IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT

-------------------------------------------------------------X

EMCOR GROUP, INC.                            :        Civil Action No.
                                                      Docket 3:00-CV-2211 (AVC)
                              Plaintiff,      :

                                                      Judge Alfred V. Covello
v.                                            :

INSURANCE COMPANY OF NORTH AMERICA:

                              Defendant.      :        September 12, 2003

--------------------------------------------------------------- X

## PLAINTIFF'S SECOND SET OF REQUESTS FOR ADMISSION

Pursuant to Rule 36, et seq. of the Federal Rules of Civil Procedure, the plaintiff
EMCOR Group, Inc. ("EMCOR") requests that the defendant Insurance Company of
North America ("INA") admit the truth of the matters set forth herein.

Definitions

The following definitions and instructions are applicable to the discovery:

A. The "INA Policies" refer collectively to the following insurance policies issued
by INA:

Policy No. HDOG1403379-8 (the "1992-1993 INA Policy");
Policy No. HDOG1658518-A (the "1993-1994 INA Policy"); and
Policy No. HDOG1658789-8 (the "1994-1995 INA Policy").

EXHIBIT

tabbies

A

B.  As used herein, "Kemp" shall refer to the action entitled <u>Orville D. Kemp v.</u> <u>Monongahela Power Company, Allegheny Power Service Corp., Allegheny</u> <u>Power System Inc., Raytheon Engineers & Constructors, Inc., General</u> <u>Electric Environment Services, Inc. and J.A. Jones Construction Company,</u> Docket No. 95-C-172-1 which was pending in the circuit court of Harrison County, West Virginia state court.

C.  "Dynalectric" refers to Dynalectric, Inc. a/k/a the Dynalectric Companies.

<u>Requests for Admission</u>

1.  JWP, Inc. n/k/a EMCOR Group, Inc. paid an insurance premium or other compensation to INA to purchase the 1992-1993 INA Policy.

2.  JWP, Inc. n/k/a EMCOR Group, Inc. paid an insurance premium or other compensation to INA to purchase the 1993-1994 INA Policy.

3.  JWP, Inc. n/k/a EMCOR Group, Inc. paid an insurance premium or other compensation to INA to purchase the 1994-1995 INA Policy.

4.  The <u>Kemp</u> settlement in the amount of $469,398.40 caused the general liability aggregate limits of the 1992-1993 INA Policy to become exhausted.

5.  According to INA, payments for indemnity for each of the claims identified on <u>Exhibit A</u> for plan year 1992-93 contributed toward the exhaustion of the general liability aggregate limits of the 1992-1993 INA Policy.

6.  According to INA, payments for defense (i.e. expense) and indemnity for each of the claims identified on <u>Exhibit A</u> for plan year 1993-94 contributed toward the exhaustion of the general liability aggregate limits of the 1993-1994 INA Policy.

7.    According to INA, payments for defense (i.e. expense) and indemnity for each of the claims identified on <u>Exhibit A</u> for plan year 1994-95 contributed toward the exhaustion of the general liability aggregate limits of the 1994-1995 INA Policy.

8.    The amounts listed for "incurred expense" (i.e. defense) for each of the claims identified on <u>Exhibit A</u> are true and accurate.

9.    The amounts listed for "incurred indemnity" for each of the claims identified on <u>Exhibit A</u> are true and accurate.

10.   The dates listed for "date claim occurred" for each of the claims identified on <u>Exhibit A</u> are true and accurate.

11.   EMCOR has requested that INA recode the claims identified on <u>Exhibit A</u> as products-completed operations claims.

12.   INA has refused to recode the claims identified on <u>Exhibit A</u> as products-completed operations claims.

13.   Endorsement 35 of the 1993-1994 INA Policy excludes claims against Dynalectric.

14.    The following five (5) cases against Dynalectric were coded to the 1993-1994 INA Policy:

|   | Name | Date of Loss | Claim Number |
|---|------|--------------|--------------|
| a. | Butler | 05/18/94 | X2806652609 |
| b. | Telles | 07/28/94 | X2806520074 |
| c. | Tufano | 11/23/93 | X2806890755 |
| d. | Regents | 03/01/94 | X232239348L |
| e. | Regents | 10/1/93 | 4337149812 |
| f. | Friedman | 02/28/94 | X2806524180 |

THE PLAINTIFF,
EMCOR GROUP, INC.

By: _____

Jeffrey J. Vita, Esq.
Saxe Doernberger & Vita, P.C.
1952 Whitney Avenue
Hamden, CT 06517
Telephone (203) 287-8890
Fed. Bar No. ct08036

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT

---------------------------------------------------------------X

EMCOR GROUP, INC.                                   :        Civil Action No.
                                                             Docket 3:00-CV-2211
(AVC)

                           Plaintiff,               :

v.                                                           Judge Alfred V. Covello
                                                    :

INSURANCE COMPANY OF NORTH AMERICA          :

                           Defendant.               :        September 12, 2003

---------------------------------------------------------------X

## CERTIFICATION

This is to certify that the foregoing was mailed, postage prepaid, on this 12th day of September, 2003 to the following:

Thomas Leghorn, Esq. (ct22106)
Wilson, Elser, Moskowitz, Edelman & Dicker LLP
150 East 42nd Street
New York, NY 10017-5639
(212) 490-3000

Duncan B. Hume, Esq. (ct05581)
Hume & Associates
One Landmark Square
Stamford, CT 06901-2620
(203) 348-7252

Jeffrey J. Vita, Esq.

EXHIBIT A
Cigna Claims

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1992-93 | | | | | | | | |
| | X2806870599A HANS J | NY 23 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-OTHER (INCLU MOVING EQUIP, MOTOR EQUIP OPER BY O | 10/22/92 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806870699B HANS J | NY 23 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-OTHER (INCLU MOVING EQUIP, MOTOR EQUIP OPER BY O | 10/22/92 | CLOSED | 12,337.94 0.00 12,337.94 | 0.00 0.00 0.00 | 12,337.94 0.00 12,337.94 |
| | X8786113301A HANS JOHN | NY 20 | WELSBACH — L.I. (BUDIN) CRASH/COLLISION ALLEGE DEFECTI CAUSE UNKNOWN—FRACTURE-TORSO | 10/22/92 | CLOSED Y | 3,750.00 13,029.17 16,779.17 | 0.00 0.00 0.00 | 3,750.00 13,029.17 16,779.17 |
| | X2806113460A DANIEL R | CA 23 | UNIV. MECH. — L.A. SLIP/FALL — INTO EXCAVATION/SH FALL, SLIP INTO EXCAVATIONS-PHYSICA | 11/05/92 | CLOSED Y | 100,000.00 0.00 100,000.00 | 0.00 0.00 0.00 | 100,000.00 0.00 100,000.00 |
| | X2806113460B DANIEL R | CA 23 | UNIV. MECH. — L.A. SLIP/FALL — INTO EXCAVATION/SH FALL, SLIP INTO EXCAVATIONS— | 11/05/92 | CLOSED | 0.00 31,418.93 31,418.93 | 0.00 0.00 0.00 | 0.00 31,418.93 31,418.93 |
| | X2806893121A CASPE L | NY 23 | JWP E&E OPER MGMT ELECTRICAL CURRENT — OTHER (IN ELECTRIC SHOCK-CUT/LACERATION-OTHER | 11/26/92 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806893121B CASPE L | NY 23 | JWP E&E OPER MGMT ELECTRICAL CURRENT — OTHER (IN ELECTRIC SHOCK— | 11/26/92 | CLOSED | 4,190.43 0.00 4,190.43 | 0.00 0.00 0.00 | 4,190.43 0.00 4,190.43 |
| | X2806871174A LEVY A | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 11/29/92 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806871174B LEVY A | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 11/29/92 | CLOSED | 1,763.77 0.00 1,763.77 | 0.00 0.00 0.00 | 1,763.77 0.00 1,763.77 |
| | X2806892206A DICKSTEIN A | NY 23 | WELSBACH ELECTRIC CORP. ELECTRICAL CURRENT — OTHER (IN ELECTRIC SHOCK-CUT/LACERATION-OTHER | 12/06/92 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806892206B DICKSTEIN A | NY 23 | WELSBACH ELECTRIC CORP. ELECTRICAL CURRENT — OTHER (IN ELECTRIC SHOCK— | 12/06/92 | CLOSED | 5,314.91 0.00 5,314.91 | 0.00 0.00 0.00 | 5,314.91 0.00 5,314.91 |

Cigna Claims

PAGE 2

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1992-93 | X280687911A4 CLERGE E | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-PHYSICAL STRAI | 12/11/92 | CLOSED | 0.00 / 829.34 / 829.34 | 0.00 / 0.00 / 0.00 | 0.00 / 829.34 / 829.34 |
| | X280687911A1B CLERGE E | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN--- | 12/11/92 | CLOSED | 0.00 / 589.86 / 589.86 | 0.00 / 0.00 / 0.00 | 0.00 / 589.86 / 589.86 |
| | X280689107A7A FREDA F | NY 23 | WELSBACH ELECTRIC CORP. CLMT INVOLVED IN MVA-ALLEGES D MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/26/92 | CLOSED Y | 15,000.00 / 0.00 / 15,000.00 | 0.00 / 0.00 / 0.00 | 15,000.00 / 0.00 / 15,000.00 |
| | X280689107A7A FREDA F | NY 23 | WELSBACH ELECTRIC CORP. CLMT INVOLVED IN MVA-ALLEGES D MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/26/92 | CLOSED Y | 15,000.00 / 0.00 / 15,000.00 | 0.00 / 0.00 / 0.00 | 15,000.00 / 0.00 / 15,000.00 |
| | X280689107B7B FREDA J | NY 23 | WELSBACH ELECTRIC CORP. CLMT INVOLVED IN MVA-ALLEGES D MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/26/92 | CLOSED Y | 15,000.00 / 0.00 / 15,000.00 | 0.00 / 0.00 / 0.00 | 15,000.00 / 0.00 / 15,000.00 |
| | X280689107C7C FREDA F | NY 23 | WELSBACH ELECTRIC CORP. CLMT INVOLVED IN MVA-ALLEGES D MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/26/92 | CLOSED | 29,695.12 / 0.00 / 29,695.12 | 0.00 / 0.00 / 0.00 | 29,695.12 / 0.00 / 29,695.12 |
| | X280689107D7D BEST R | NY 23 | WELSBACH ELECTRIC CORP. CLMT INVOLVED IN MVA-ALLEGES D MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/26/92 | CLOSED Y | 1,750.00 / 0.00 / 1,750.00 | 0.00 / 0.00 / 0.00 | 1,750.00 / 0.00 / 1,750.00 |
| | X280689107D7D BEST R | NY 23 | WELSBACH ELECTRIC CORP. CLMT INVOLVED IN MVA-ALLEGES D MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/26/92 | CLOSED Y | 1,750.00 / 0.00 / 1,750.00 | 0.00 / 0.00 / 0.00 | 1,750.00 / 0.00 / 1,750.00 |
| | X280689107E7E BEST D | NY 23 | WELSBACH ELECTRIC CORP. CLMT INVOLVED IN MVA-ALLEGES D MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/26/92 | CLOSED Y | 1,750.00 / 0.00 / 1,750.00 | 0.00 / 0.00 / 0.00 | 1,750.00 / 0.00 / 1,750.00 |
| | X337891077A7A FREDA F | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/26/92 | CLOSED Y | 3,116.17 / 0.00 / 3,116.17 | 0.00 / 0.00 / 0.00 | 3,116.17 / 0.00 / 3,116.17 |
| | X337891077B7B FREDA F | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/26/92 | CLOSED Y | 3,116.17 / 0.00 / 3,116.17 | 0.00 / 0.00 / 0.00 | 3,116.17 / 0.00 / 3,116.17 |
| | X280688662A ISHAKOV R | NY 23 | WELSBACH ELECTRIC CORP. ALLEGES DEFECTIVE TRAFFIC LIGH MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/30/92 | CLOSED | 646.41 / 0.00 / 646.41 | 0.00 / 0.00 / 0.00 | 646.41 / 0.00 / 646.41 |
| | X280688662B ISHAKOV R | NY 23 | WELSBACH ELECTRIC CORP. ALLEGES DEFECTIVE TRAFFIC LIGH MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/30/92 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | | | | | | 0.00 / 22,431.55 / 22,431.55 | 0.00 / 0.00 / 0.00 | 22,431.55 / 22,431.55 |

Cigna Claims

| Plan Year | Claim Number / Claimant Name | State/ Cov | Subsidiary / Description / Cause-Nature-Part | Date Claim Occurred | Status / Litig? | Paid to Date Indemnity / Expense / Total | Outstanding Indemnity / Expense / Total | Incurred Indemnity / Expense / Total |
|---|---|---|---|---|---|---|---|---|
| 1992-93 | X43378866262A ISHAKOV R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/30/92 | CLOSED | 0.00 / 53.55 / 53.55 | 0.00 / 0.00 / 0.00 | 0.00 / 53.55 / 53.55 |
| | X28068895211A JORDAN A | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 01/11/93 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X28068895111B JORDAN A | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL— | 01/11/93 | CLOSED | 5,764.82 / 0.00 / 5,764.82 | 0.00 / 0.00 / 0.00 | 5,764.82 / 0.00 / 5,764.82 |
| | X28068877035A BRIENZA M | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/23/93 | CLOSED Y | 1,411.09 / 0.00 / 1,411.09 | 0.00 / 0.00 / 0.00 | 1,411.09 / 0.00 / 1,411.09 |
| | X28068877035B BRIENZA M | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/23/93 | CLOSED | 28,866.14 / 0.00 / 28,866.14 | 0.00 / 0.00 / 0.00 | 28,866.14 / 0.00 / 28,866.14 |
| | X43379953058A TAHAL V | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES LIGHTS DEFECTIVE MECHANICAL BREAKDOWN-NOC-HAND/WRIST | 01/29/93 | OPEN Y | 0.00 / 0.00 / 0.00 | 7,500.00 / 0.00 / 7,500.00 | 7,500.00 / 0.00 / 7,500.00 |
| | X43379953058B TAHAL VASANTI | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES LIGHTS DEFECTIVE MECHANICAL BREAKDOWN— | 01/29/93 | OPEN | 13,936.93 / 0.00 / 13,936.93 | 6,063.07 / 0.00 / 6,063.07 | 20,000.00 / 0.00 / 20,000.00 |
| | X43379952679A ROYAL INSURANCE | NY 23 | PENGUIN AIR CONDITIONING SPRINKLER CAUSED WATER DAMAGE WATER DAMAGE OR FLOODING-NOC-HAND/w | 02/02/93 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X43379952679B ROYAL INSURANCE | NY 23 | PENGUIN AIR CONDITIONING SPRINKLER CAUSED WATER DAMAGE WATER DAMAGE OR FLOODING— | 02/02/93 | CLOSED | 10,823.52 / 0.00 / 10,823.52 | 0.00 / 0.00 / 0.00 | 10,823.52 / 0.00 / 10,823.52 |
| | X28068896720A JOHN MCMULLEN | NY 23 | CASE/ACME SYSTEMS, INC. SPRINKLER DISCHARGE WATER DAMAGE CLAIMANT STRUCK OUR EQUIPMENT-NOC-A | 02/12/93 | CLOSED | 10,823.52 / 0.00 / 10,823.52 | 0.00 / 0.00 / 0.00 | 10,823.52 / 0.00 / 10,823.52 |
| | X28068896720B JOHN MCMULLEN | NY 23 | CASE/ACME SYSTEMS, INC. SPRINKLER DISCHARGE ALARM MALF CLAIMANT STRUCK OUR EQUIPMENT-NOC-A | 02/12/93 | CLOSED Y | 4,000.00 / 0.00 / 4,000.00 | 0.00 / 0.00 / 0.00 | 4,000.00 / 0.00 / 4,000.00 |
| | X28068896720B JOHN MCMULLEN | NY 23 | CASE/ACME SYSTEMS, INC. SPRINKLER DISCHARGE ALARM MALF CLAIMANT STRUCK OUR EQUIPMENT— | 02/12/93 | CLOSED | 10,551.23 / 0.00 / 10,551.23 | 0.00 / 0.00 / 0.00 | 10,551.23 / 0.00 / 10,551.23 |

Cigna Claims

PAGE 4

| Plan Year / Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/Expense/Total | Outstanding Indemnity/Expense/Total | Incurred Indemnity/Expense/Total |
|---|---|---|---|---|---|---|---|
| **1992-93** | | | | | | | |
| X43378895672C MCMULLEN J | NY 23 | CASE/ACME SYSTEMS, INC. TOOLS/MACHINES(EX-ELECTRIC)-OT CLAIMANT STRUCK OUR EQUIPMENT-N | 02/12/93 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X43378895672D MCMULLEN J | NY 23 | CASE/ACME SYSTEMS, INC. TOOLS/MACHINES(EX-ELECTRIC)-OT CLAIMANT STRUCK OUR EQUIPMENT---- | 02/12/93 | CLOSED | 0.00 / 418.01 / 418.01 | 0.00 / 0.00 / 0.00 | 0.00 / 418.01 / 418.01 |
| X280688805A EDWARDS D | NY 23 | WELSBACH ELECTRIC CORP. PLTF SLIPPED & FELL. ALLEGES U ON SAME LEVEL-FRACTURE-FEET | 02/27/93 | Y CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X280688805B EDWARDS D | NY 23 | WELSBACH ELECTRIC CORP. PLTF SLIPPED & FELL. ALLEGES U ON SAME LEVEL---- | 02/27/93 | CLOSED | 6,513.56 / 0.00 / 6,513.56 | 0.00 / 0.00 / 0.00 | 6,513.56 / 0.00 / 6,513.56 |
| X43379530073A LOPEZ V | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES DEFECTIVE TRAFFIC MECHANICAL BREAKDOWN-FRACTURE-HAND/ | 03/07/93 | Y CLOSED | 0.00 / 0.00 / 0.00. | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X43379530073B LOPEZ V | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES DEFECTIVE TRAFFIC MECHANICAL BREAKDOWN---- | 03/07/93 | CLOSED | 7,363.63 / 0.00 / 7,363.63 | 0.00 / 0.00 / 0.00 | 7,363.63 / 0.00 / 7,363.63 |
| X280689573A BENVENUTO K | NY 23 | PENGUIN AIR CONDITIONING SLIP/FALL -- ON SAME LEVEL ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 03/14/93 | Y CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X280689573B BENVENUTO K | NY 23 | PENGUIN AIR CONDITIONING SLIP/FALL -- ON SAME LEVEL ON SAME LEVEL---- | 03/14/93 | CLOSED | 5,568.13 / 0.00 / 5,568.13 | 0.00 / 0.00 / 0.00 | 5,568.13 / 0.00 / 5,568.13 |
| X43379531107A JENKINS E | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-PHYSICAL STRAI | 03/16/93 | Y CLOSED | 90,000.00 / 0.00 / 90,000.00 | 0.00 / 0.00 / 0.00 | 90,000.00 / 0.00 / 90,000.00 |
| X43379531107B JENKINS E | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN---- | 03/16/93 | CLOSED | 20,830.33 / 0.00 / 20,830.33 | 0.00 / 0.00 / 0.00 | 20,830.33 / 0.00 / 20,830.33 |
| X28068817782A KHATIB M | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES MALFUNCTIONING TR MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/19/93 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |

Cigna Claims

PAGE  5

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1992-93 | X2806881782B KHATIB M | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES MALFUNCTIONING TR MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/19/93 | CLOSED | 0.00 18,499.29 18,499.29 | 0.00 0.00 0.00 | 0.00 18,499.29 18,499.29 |
| | X2806835776A LEE Y | NY 24 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-PHYSICAL STRAI | 04/01/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806895776B LEE Y | NY 24 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN— | 04/01/93 | CLOSED | 0.00 13,741.42 13,741.42 | 0.00 0.00 0.00 | 0.00 13,741.42 13,741.42 |
| | X2806817757A MORAN J | NY 23 | WELSBACH ELECTRIC CORP. CLMT PEDESTRIAN FELL OVER RAIS ON SAME LEVEL-NOC-ARMS | 04/11/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806817757B MORAN J | NY 23 | WELSBACH ELECTRIC CORP. CLMT PEDESTRIAN FELL OVER RAIS ON SAME LEVEL— | 04/11/93 | CLOSED | 0.00 9,512.54 9,512.54 | 0.00 0.00 0.00 | 0.00 9,512.54 9,512.54 |
| | X2806882203A GIALAMBOUKIS H | NY 23 | WELSBACH ELECTRIC CORP. PLTF ALLEGES FALL DUE TO DEFEC ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 04/20/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806882203B GIALAMBOUKIS H | NY 23 | WELSBACH ELECTRIC CORP. PLTF ALLEGES FALL DUE TO DEFEC ON SAME LEVEL— | 04/20/93 | CLOSED | 0.00 9,976.23 9,976.23 | 0.00 0.00 0.00 | 0.00 9,976.23 9,976.23 |
| | X2806882978A KEANNA T | NY 23 | WELSBACH — L.I. (BUDIN) CLMTS ALLEGE AUTO ACCIDENT CAU MECHANICAL BREAKDOWN-NOC- | 04/21/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806882978B NISLOW P | NY 23 | WELSBACH — L.I. (BUDIN) CLMTS ALLEGE AUTO ACCIDENT CAU MECHANICAL BREAKDOWN-NOC- | 04/21/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806882978C LUX P | NY 23 | WELSBACH — L.I. (BUDIN) CLMTS ALLEGE AUTO ACCIDENT CAU MECHANICAL BREAKDOWN-NOC- | 04/21/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806882978D LUX P | NY 23 | WELSBACH — L.I. (BUDIN) CLMTS ALLEGE AUTO ACCIDENT CAU MECHANICAL BREAKDOWN— | 04/21/93 | CLOSED | 0.00 34,023.91 34,028.91 | 0.00 0.00 0.00 | 0.00 34,028.91 34,028.91 |

Generated on 06/07/02 on data valued as of 05/31/02

Cigna Claims

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1992-93 | X8752843301A LIX PEARL | NY 20 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/21/93 | CLOSED | -108.00 66,339.64 66,231.64 | 0.00 0.00 0.00 | -108.00 66,339.64 66,231.64 |
| | X8752843301B KEANNA THEODOR | NY 20 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/21/93 | CLOSED Y | 0.00 5,928.04 5,928.04 | 0.00 0.00 0.00 | 0.00 5,928.04 5,928.04 |
| | X280686891RA MAZZEO L | NY 23 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/28/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X280686891RN MAZZEO L | NY 23 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/28/93 | CLOSED | 17,592.97 0.00 17,592.97 | 0.00 0.00 0.00 | 17,592.97 0.00 17,592.97 |
| | X280686891RO PARIS D | NY 23 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/28/93 | CLOSED | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X280689905RA WRIGHT D | NY 23 | WELSBACH ELECTRIC CORP. CONTRACTUAL ISSUES CONTRACTUAL ISSUES-NOC- | 05/15/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X280689905RB WRIGHT D | NY 23 | WELSBACH ELECTRIC CORP. CONTRACTUAL ISSUES CONTRACTUAL ISSUES- | 05/15/93 | CLOSED | 0.00 9,989.26 9,989.26 | 0.00 0.00 0.00 | 0.00 9,989.26 9,989.26 |
| | X4337890058C WRIGHT DELROY | NY 23 | WELSBACH ELECTRIC CORP. CONTRACTUAL ISSUES CONTRACTUAL ISSUES-NOC- | 05/15/93 | CLOSED Y | 225,000.00 0.00 225,000.00 | 0.00 0.00 0.00 | 225,000.00 0.00 225,000.00 |
| | X4337890058D WRIGHT DELROY | NY 23 | WELSBACH ELECTRIC CORP. CONTRACTUAL ISSUES CONTRACTUAL ISSUES- | 05/15/93 | CLOSED | 0.00 54,311.05 54,311.05 | 0.00 0.00 0.00 | 0.00 54,311.05 54,311.05 |
| | X280687918A ASHER B | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 05/16/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X280687918B ASHER B | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL- | 05/16/93 | CLOSED | 13,966.02 0.00 13,966.02 | 0.00 0.00 0.00 | 13,966.02 0.00 13,966.02 |

Generated on 06/07/02 on data valued as of 05/31/02

Cigna Claims

PAGE 7

Plan Year: 1992-93

| Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity / Expense / Total | Outstanding Indemnity / Expense / Total | Incurred Indemnity / Expense / Total |
|---|---|---|---|---|---|---|---|
| X28069526288A MESSINA R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 05/28/93 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X28069526288B MESSINA R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 05/28/93 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X43379526288A MESSINA R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 05/28/93 | Y CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X43379526288B MESSINA R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 05/28/93 | Y CLOSED | 16,797.35 / 0.00 / 16,797.35 | 0.00 / 0.00 / 0.00 | 16,797.35 / 0.00 / 16,797.35 |
| X28068974125B MESSINA R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 06/10/93 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X28068974125A CARBO P | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 06/10/93 | Y CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X28068974125C CARBO P | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 06/10/93 | Y CLOSED | 10,299.38 / 0.00 / 10,299.38 | 0.00 / 0.00 / 0.00 | 10,299.38 / 0.00 / 10,299.38 |
| X43378974125C CARBO P | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 06/10/93 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X43378974125D CARBO P | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 06/10/93 | CLOSED | 1,798.93 / 0.00 / 1,798.93 | 0.00 / 0.00 / 0.00 | 1,798.93 / 0.00 / 1,798.93 |
| X28069623310A WALDRON ERWIN E | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-NOC- | 07/04/93 | OPEN | 0.00 / 0.00 / 0.00 | 15,000.00 / 0.00 / 15,000.00 | 15,000.00 / 0.00 / 15,000.00 |
| X28069623310 WALDRON ERWIN E | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN- | 07/04/93 | OPEN | 0.00 / 0.00 / 0.00 | 0.00 / 15,000.00 / 15,000.00 | 0.00 / 15,000.00 / 15,000.00 |
| X28069623310B WALDRON ERWIN E | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN- | 07/04/93 | OPEN | 8,681.25 / 0.00 / 8,681.25 | 0.00 / 318.75 / 318.75 | 8,681.25 / 318.75 / 9,000.00 |
| X28068764101A GRIFFITH D | NY 23 | WELSBACH - L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/15/93 | Y CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |

Cigna Claims

PAGE 8

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity | Paid to Date Expense | Paid to Date Total | Outstanding Indemnity | Outstanding Expense | Outstanding Total | Incurred Indemnity | Incurred Expense | Incurred Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992-93 | X2806876401B GRIFFITH D | NY 23 | WELSBACH - L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/15/93 | CLOSED | 0.00 | 12,409.34 | 12,409.34 | 0.00 | 0.00 | 0.00 | 0.00 | 12,409.34 | 12,409.34 |
| | X8870233301A GRIFFITH DELETH | NY 20 | WELSBACH - L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/15/93 | CLOSED Y | 0.00 | 3,710.75 | 3,710.75 | 0.00 | 0.00 | 0.00 | 0.00 | 3,710.75 | 3,710.75 |
| | X2806886551A GLASSMAN M | NY 23 | WELSBACH ELECTRIC CORP. PLTF ALLEGES DEFECTIVE TRAFFIC MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/24/93 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806886551B GLASSMAN M | NY 23 | WELSBACH ELECTRIC CORP. PLTF ALLEGES DEFECTIVE TRAFFIC MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/24/93 | CLOSED | 0.00 | 9,469.79 | 9,469.79 | 0.00 | 0.00 | 0.00 | 0.00 | 9,469.79 | 9,469.79 |
| | X433789795 4D ALEXANDER F | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 07/25/93 | CLOSED | 0.00 | 614.84 | 614.84 | 0.00 | 0.00 | 0.00 | 0.00 | 614.84 | 614.84 |
| | X433789795 4C ALEXANDER F | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 07/25/93 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806897954B ALEXANDER F | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 07/25/93 | CLOSED | 0.00 | 14,313.31 | 14,313.31 | 0.00 | 0.00 | 0.00 | 0.00 | 14,313.31 | 14,313.31 |
| | X2806897954A ALEXANDER F | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 07/25/93 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806889467A WELSH D | NY 23 | WELSBACH - L.I. (BUDIN) DEFECTIVE TRAFFIC LIGHT RESULT MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/27/93 | CLOSED Y | 0.00 | 7,500.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 7,500.00 |
| | X2806889467B WELSH D | NY 23 | WELSBACH - L.I. (BUDIN) DEFECTIVE TRAFFIC LIGHT RESULT MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/27/93 | CLOSED | 0.00 | 22,753.64 | 22,753.64 | 0.00 | 0.00 | 0.00 | 0.00 | 22,753.64 | 22,753.64 |
| | X2806876139A UHLER T | NY 23 | WELSBACH ELECTRIC CORP. FALLING OBJECTS, TOOLS, MATERI FALLING OBJECTS, TOOLS, MATERIALS, | 08/04/93 | CLOSED Y | 4,500.00 | 0.00 | 4,500.00 | 0.00 | 0.00 | 0.00 | 4,500.00 | 0.00 | 4,500.00 |

Cigna Claims

PAGE 9

Plan Year: 1992-93

| Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occured | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|
| X2806876139B UHLER T | NY 23 | WELSBACH ELECTRIC CORP. FALLING OBJECTS, TOOLS, MATERI FALLING OBJECTS, TOOLS, MATERIALS, | 08/04/93 | CLOSED | 0.00 / 5,237.65 / 5,237.65 | 0.00 / 0.00 / 0.00 | 0.00 / 5,237.65 / 5,237.65 |
| X2806761390C WAYNE MUTUAL AS | 23 | WELSBACH ELECTRIC CORP. FALLING OBJECTS, TOOLS, MATERI FALLING OBJECTS, TOOLS, MATERIALS, | 08/04/93 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X2806881627A ABRAMOWITZ R | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES DEFECTIVE TRAFFIC MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/05/93 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X2806881627B ABRAMOWITZ R | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES DEFECTIVE TRAFFIC MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/05/93 | CLOSED | 0.00 / 26,784.57 / 26,784.57 | 0.00 / 0.00 / 0.00 | 0.00 / 26,784.57 / 26,784.57 |
| X4337881627D ABRAMOWITZ R | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES DEFECTIVE TRAFFIC MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/05/93 | CLOSED | 0.00 / 50,000.00 / 50,000.00 | 0.00 / 0.00 / 0.00 | 0.00 / 50,000.00 / 50,000.00 |
| X4337881627C ABRAMOWITZ R | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES DEFECTIVE TRAFFIC MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/05/93 | CLOSED Y | 0.00 / 50,000.00 / 50,000.00 | 0.00 / 0.00 / 0.00 | 0.00 / 50,000.00 / 50,000.00 |
| X2806881627B ABRAMOWITZ R | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES DEFECTIVE TRAFFIC MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/05/93 | CLOSED | 0.00 / 11,318.54 / 11,318.54 | 0.00 / 0.00 / 0.00 | 0.00 / 11,318.54 / 11,318.54 |
| X2806886486B JEAN G | NY 23 | WELSBACH ELECTRIC CORP. CLMT TRIPPED AND FELL AT CONST ON SAME LEVEL-FRACTURE-FEET | 09/06/93 | CLOSED | 0.00 / 11,318.54 / 11,318.54 | 0.00 / 0.00 / 0.00 | 0.00 / 11,318.54 / 11,318.54 |
| X2806886486A JEAN G | NY 23 | WELSBACH ELECTRIC CORP. CLMT TRIPPED AND FELL AT CONST ON SAME LEVEL— | 09/06/93 | CLOSED Y | 0.00 / 6,546.80 / 6,546.80 | 0.00 / 0.00 / 0.00 | 0.00 / 6,546.80 / 6,546.80 |
| X2424213481A UNITED PARCEL S | 21 | DYN-LOS ANGELES (KDC) ELECTRICAL CONDUIT COLLAPSED P COLLAPSE, CAVE-IN, TRAPPED UNDERGRO | 09/26/93 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X2806141260A UNITED PARCEL S | CA 23 | DYN-LOS ANGELES (KDC) ALLEGED NEGLIGENT INSTALLATION FALLING OF SHIFTING LOAD-NOC-HAND/W | 09/26/93 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| X2806141260B UNITED PARCEL S | CA 23 | DYN-LOS ANGELES (KDC) ALLEGED NEGLIGENT INSTALLATION FALLING OF SHIFTING LOAD— | 09/26/93 | CLOSED | 0.00 / 0.00 / 22,112.39 | 0.00 / 0.00 / 0.00 | 22,112.39 / 22,112.39 / 22,112.39 |

Cigna Claims

PAGE 10

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1992-93 | X2806141260C ALLENDALE INS | CA 24 | DYN-LOS ANGELES (RDC) ALLEGED NEGLIGENT INSTALLATION FAILING OF SHIFTING LOAD-NOC-HAND/W | 09/26/93 | CLOSED | 30,000.00 0.00 30,000.00 | 0.00 0.00 0.00 | 30,000.00 0.00 30,000.00 |
| *TOTAL 1992-93 | | | | | | 548,142.00 664,198.44 1,212,340.44 | 22,500.00 6,381.82 28,881.82 | 570,642.00 670,580.26 1,241,222.26 |
| 1993-94 | X2806881850A CANTERO L | NY 23 | WELSBACH ELECTRIC CORP- PEDESTRIAN FELL OVER DEFECTIVE FALL OR SLIP ON SPILLS-PHYSICAL STR | 10/18/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806881850B CANTERO L | NY 23 | WELSBACH ELECTRIC CORP- PEDESTRIAN FELL OVER DEFECTIVE FALL OR SLIP ON SPILLS— | 10/18/93 | CLOSED | 9,422.87 0.00 9,422.87 | 0.00 0.00 0.00 | 9,422.87 0.00 9,422.87 |
| | X2806881218A BERNARD J | NY 23 | WELSBACH - L.I. (BUDIN) ALLEGES DEFECTIVE TRAFFIC LIGH MECHANICAL BREAKDOWN-PHYSICAL STRAI | 11/01/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806881218B BERNARD J | NY 23 | WELSBACH - L.I. (BUDIN) ALLEGES DEFECTIVE TRAFFIC LIGH MECHANICAL BREAKDOWN— | 11/01/93 | CLOSED | 0.00 0.00 0.00 | 18,676.95 0.00 18,676.95 | 18,676.95 0.00 18,676.95 |
| | X2806881218C MILFORT G | NY 23 | WELSBACH - L.I. (BUDIN) ALLEGES DEFECTIVE TRAFFIC LIGH MECHANICAL BREAKDOWN-PHYSICAL STRAI | 11/01/93 | CLOSED | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806881218D JOSEPH M | NY 23 | WELSBACH - L.I. (BUDIN) ALLEGES DEFECTIVE TRAFFIC LIGH MECHANICAL BREAKDOWN-PHYSICAL STRAI | 11/01/93 | CLOSED | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X4337901533A BERNARD J | NY 23 | WELSBACH ELECTRIC CORP- MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-PHYSICAL STRAI | 11/01/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X4337901533B MILFORT G | NY 23 | WELSBACH ELECTRIC CORP- MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-PHYSICAL STRAI | 11/01/93 | CLOSED | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X4337901533C JOSEPH M | NY 23 | WELSBACH ELECTRIC CORP- MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-PHYSICAL STRAI | 11/01/93 | CLOSED | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |

Cigna Claims

PAGE 11

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1993-94 | X43379015330 BERNARD J | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN— | 11/01/93 | CLOSED | 0.00 6,881.39 6,881.39 | 0.00 0.00 0.00 | 0.00 6,881.39 6,881.39 |
| | X43379015330E MILFORT G | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN— | 11/01/93 | CLOSED | 0.00 150.00 150.00 | 0.00 0.00 0.00 | 0.00 150.00 150.00 |
| | X43379015330F JOSEPH M | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN— | 11/01/93 | CLOSED | 0.00 150.00 150.00 | 0.00 0.00 0.00 | 0.00 150.00 150.00 |
| | X88399530LA BERNARD JEAN PI | 20 | WELSBACH — L.I. (BUDIN) MECHANICAL BREAKDOWN ALLEGE MO CLAIMS, OTHER-PHYSICAL STRAIN/SPRAI | 11/01/93 CLOSED Y | | 0.00 10,763.56 10,763.56 | 0.00 0.00 0.00 | 0.00 10,763.56 10,763.56 |
| | X88399530LB JOSEPH MARIEE | 20 | INTE FAC MECHANICAL BREAKDOWN ALLEGE MO CLAIMS, OTHER-PHYSICAL STRAIN/SPRAI | 11/01/93 CLOSED Y | | 0.00 4,879.40 4,879.40 | 0.00 0.00 0.00 | 0.00 4,879.40 4,879.40 |
| | X88399530LC MILFORT GINA | 20 | INTE FAC MECHANICAL BREAKDOWN ALLEGE MO CLAIMS, OTHER-PHYSICAL STRAIN/SPRAI | 11/01/93 CLOSED | | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X28068998317A JOSEPH C | 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL-FRACTURE-HAND/WRIST/F | 11/02/93 CLOSED Y | | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X28068998317B JOSEPH C | 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL— | 11/02/93 CLOSED | | 10,266.16 10,266.16 | 0.00 0.00 0.00 | 10,266.16 10,266.16 |
| | X43379530998A ROSARIO E | 23 | WELSBACH ELECTRIC CORP. FELL ON SIDEWALK MECHANICAL BREAKDOWN-FRACTURE-FEET | 12/04/93 CLOSED Y | | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X43379530998B ROSARIO E | 23 | WELSBACH ELECTRIC CORP. FELL ON SIDEWALK MECHANICAL BREAKDOWN— | 12/04/93 CLOSED | | 12,455.36 12,455.36 | 0.00 0.00 0.00 | 12,455.36 12,455.36 |
| | X28068998472A PALOTSI A | 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/16/93 CLOSED Y | | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |

Cigna Claims

PAGE 12

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Ind | Exp | Total | Outstanding Ind | Exp | Total | Incurred Ind | Exp | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993-94 | X2806899472B POGORELSKY Y | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/16/93 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806899472C PALOTSI A | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/16/93 | CLOSED | 1,851.77 | 0.00 | 1,851.77 | 0.00 | 0.00 | 0.00 | 1,851.77 | 0.00 | 1,851.77 |
| | X4337900336C POGORELSKY Y | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/16/93 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X4337900336D PALOTSI A | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/16/93 | Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X4337900336E PALOTSI A | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/16/93 | Y | 4,901.53 | 0.00 | 4,901.53 | 0.00 | 0.00 | 0.00 | 4,901.53 | 0.00 | 4,901.53 |
| | X4337900336C PALOTSI A | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/16/93 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806882253C CARR J | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/08/94 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806882253B GARTENBERG K | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/08/94 | CLOSED | 15,271.98 | 0.00 | 15,271.98 | 0.00 | 0.00 | 0.00 | 15,271.98 | 0.00 | 15,271.98 |
| | X2806882253A GARTENBERG K | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/08/94 | CLOSED | 15,271.98 | 0.00 | 15,271.98 | 0.00 | 0.00 | 0.00 | 15,271.98 | 0.00 | 15,271.98 |
| | X4337901534A GARTENBERG KARE | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/08/94 | CLOSED Y | 1,500.00 | 0.00 | 1,500.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 |
| | X4337901534B CARR JUDITH | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/08/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X4337901534C GARTENBERG KARE | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/08/94 | CLOSED | 43,219.50 | 0.00 | 43,219.50 | 0.00 | 0.00 | 0.00 | 43,219.50 | 0.00 | 43,219.50 |

Cigna Claims

| Plan Year | Claim Number / Claimant Name | State / Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status / Litig? | Paid to Date Indemnity / Expense / Total | Outstanding Indemnity / Expense / Total | Incurred Indemnity / Expense / Total |
|---|---|---|---|---|---|---|---|---|
| 1993-94 | X433790154D CARR JUDITH | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/08/94 | CLOSED | 0.00 / 1,685.25 / 1,685.25 | 0.00 / 0.00 / 0.00 | 0.00 / 1,685.25 / 1,685.25 |
| | X2806877260A ZIFF D | NY 23 | PENGUIN AIR CONDITIONING SPRINKLER LEAKAGE WATER DAMAGE OR FLOODING-NOC-HAND/w | 01/15/94 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X2806877260B ZIFF D | NY 23 | PENGUIN AIR CONDITIONING SPRINKLER LEAKAGE WATER DAMAGE OR FLOODING— | 01/15/94 | CLOSED | 17,436.62 / 0.00 / 17,436.62 | 0.00 / 0.00 / 0.00 | 17,436.62 / 0.00 / 17,436.62 |
| | X2806877260D ZIFF D | NY 23 | PENGUIN AIR CONDITIONING SPRINKLER LEAKAGE WATER DAMAGE OR FLOODING— | 01/15/94 | CLOSED Y | 60,000.00 / 0.00 / 60,000.00 | 0.00 / 0.00 / 0.00 | 60,000.00 / 0.00 / 60,000.00 |
| | X4337901529C ZIFF D | NY 23 | PENGUIN AIR CONDITIONING SPRINKLER LEAKAGE WATER DAMAGE OR FLOODING-NOC-HAND/W | 01/15/94 | CLOSED | 60,000.00 / 0.00 / 60,000.00 | 0.00 / 0.00 / 0.00 | 60,000.00 / 0.00 / 60,000.00 |
| | X4337901529D ZIFF D | NY 23 | PENGUIN AIR CONDITIONING SPRINKLER LEAKAGE WATER DAMAGE OR FLOODING— | 01/15/94 | CLOSED | 18,906.78 / 0.00 / 18,906.78 | 0.00 / 0.00 / 0.00 | 18,906.78 / 0.00 / 18,906.78 |
| | X433790152D ZIFF D | NY 23 | PENGUIN AIR CONDITIONING SPRINKLER LEAKAGE WATER DAMAGE OR FLOODING— | 01/15/94 | CLOSED | 18,906.78 / 0.00 / 18,906.78 | 0.00 / 0.00 / 0.00 | 18,906.78 / 0.00 / 18,906.78 |
| | X2806896734A DEKENIPP L | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL-FRACTURE-FEET | 03/04/94 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X2806896734B DEKENIPP L | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL | 03/04/94 | CLOSED | 2,338.57 / 0.00 / 2,338.57 | 0.00 / 0.00 / 0.00 | 2,338.57 / 0.00 / 2,338.57 |
| | X433790343C DEKENIPP L | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL | 03/04/94 | CLOSED Y | 12,220.61 / 0.00 / 12,220.61 | 0.00 / 0.00 / 0.00 | 12,220.61 / 0.00 / 12,220.61 |
| | X433790343D DEKENIPP L | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL | 03/04/94 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X433790034D DEKENIPP L | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL | 03/04/94 | CLOSED | 12,220.61 / 0.00 / 12,220.61 | 0.00 / 0.00 / 0.00 | 12,220.61 / 0.00 / 12,220.61 |
| | X280672509A MALTESE S | IL 23 | GIBSON STRUCK BY/STRIKING-MOVING MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/21/94 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X280672509B MALTESE S | IL 23 | GIBSON STRUCK BY/STRIKING-MOVING MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/21/94 | CLOSED | 668.75 / 0.00 / 668.75 | 0.00 / 0.00 / 0.00 | 668.75 / 0.00 / 668.75 |

Cigna Claims

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | | Outstanding Indemnity/ Expense/ Total | | Incurred Indemnity/ Expense/ Total | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993-94 | X4337952743A MALTESE SALVATO | IL 23 | GIBSON STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/21/94 | CLOSED | 17,500.00 0.00 17,500.00 | | 0.00 0.00 0.00 | | 17,500.00 0.00 17,500.00 | |
| | X4337952743B MALTESE SALVATO | IL 23 | GIBSON STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/21/94 | CLOSED | 0.00 60,011.09 60,011.09 | | 0.00 0.00 0.00 | | 0.00 60,011.09 60,011.09 | |
| | X4337952546A HADASH ARIEL | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/23/94 | CLOSED Y | 2,500.00 0.00 2,500.00 | | 0.00 0.00 0.00 | | 2,500.00 0.00 2,500.00 | |
| | X4337952546B SIAG RACHEL | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/23/94 | CLOSED Y | 5,000.00 0.00 5,000.00 | | 0.00 0.00 0.00 | | 5,000.00 0.00 5,000.00 | |
| | X4337952546C STEYERT PATRICI | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/23/94 | CLOSED Y | 0.00 0.00 0.00 | | 0.00 0.00 0.00 | | 0.00 0.00 0.00 | |
| | X4337952546D HADASH ARIEL | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/23/94 | CLOSED Y | 34,717.45 0.00 34,717.45 | | 0.00 0.00 0.00 | | 34,717.45 0.00 34,717.45 | |
| | X2808696199A WILLIAMS R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/25/94 | CLOSED | 12,702.29 0.00 12,702.29 | | 0.00 0.00 0.00 | | 12,702.29 0.00 12,702.29 | |
| | X2808696199B WILLIAMS R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/25/94 | CLOSED | 0.00 0.00 0.00 | | 0.00 0.00 0.00 | | 0.00 0.00 0.00 | |
| | X4337900349A WILLIAMS RONALD | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP OPER BY O | 04/25/94 | CLOSED Y | 7,000.00 0.00 7,000.00 | | 0.00 0.00 0.00 | | 7,000.00 0.00 7,000.00 | |
| | X4337900349C WILLIAMS RONALD | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP OPER BY O | 04/25/94 | CLOSED | 0.00 0.00 0.00 | | 0.00 0.00 0.00 | | 0.00 0.00 0.00 | |
| | X4337900349D WILLIAMS RONALD | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP OPER BY O | 04/25/94 | CLOSED | 17,214.70 0.00 17,214.70 | | 0.00 0.00 0.00 | | 17,214.70 0.00 17,214.70 | |
| | X4337953063A PELLOT M | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES INJURIES DUE TO I MECHANICAL BREAKDOWN-PHYSICAL STRAI | 06/05/94 | CLOSED Y | 0.00 0.00 0.00 | | 0.00 0.00 0.00 | | 0.00 0.00 0.00 | |

Cigna Claims

PAGE 15

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/Expense/Total | Outstanding Indemnity/Expense/Total | Incurred Indemnity/Expense/Total |
|---|---|---|---|---|---|---|---|---|
| 1993-94 | X4337595363B PELLOT MAGALY B | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES INJURIES DUE TO I MECHANICAL BREAKDOWN- | 06/05/94 | CLOSED | 0.00 / 9,778.47 / 9,778.47 | 0.00 / 0.00 / 0.00 | 0.00 / 9,778.47 / 9,778.47 |
| | X2806952723A HARDING M | NY 23 | FOREST ELECTRIC CORP.-NY CLMT ON LADDER;ELECTROCUTED AN HEAD-ON COLLISION-NOC-HAND/WRIST/FI | 06/13/94 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X2806952731B HARDING M | NY 23 | FOREST ELECTRIC CORP.-NY CLMT ON LADDER;ELECTROCUTED AN HEAD-ON COLLISION- | 06/13/94 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X4337952731A HARDING M | NY 23 | FOREST ELECTRIC CORP.-NY CLMT ON LADDER;ELECTROCUTED AN HEAD-ON COLLISION- | 06/13/94 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X4337952731B HARDING M | NY 23 | FOREST ELECTRIC CORP.-NY CLMT ON LADDER;ELECTROCUTED AN HEAD-ON COLLISION-NOC-HAND/WRIST/FI | 06/13/94 | CLOSED | 27,319.27 / 0.00 / 27,319.27 | 0.00 / 0.00 / 0.00 | 27,319.27 / 0.00 / 27,319.27 |
| | X2806900110A SILVER L | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 06/22/94 | CLOSED Y | 1,500.00 / 0.00 / 1,500.00 | 0.00 / 0.00 / 0.00 | 1,500.00 / 0.00 / 1,500.00 |
| | X2806900110B SILVER L | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 06/22/94 | CLOSED | 12,643.66 / 0.00 / 12,643.66 | 0.00 / 0.00 / 0.00 | 12,643.66 / 0.00 / 12,643.66 |
| | X2806893281A SKULSKY B | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/02/94 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X2806893281B SKULSKY B | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/02/94 | CLOSED | 9,203.02 / 0.00 / 9,203.02 | 0.00 / 0.00 / 0.00 | 9,203.02 / 0.00 / 9,203.02 |
| *TOTAL 1993-94 | | | | | | 95,000.00 / 375,737.00 / 470,737.00 | 0.00 / 0.00 / 0.00 | 95,000.00 / 375,737.00 / 470,737.00 |
| 1994-95 | X2806901266A PATTERSON B | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - ON SAME LEVEL ON SAME LEVEL-MULTIPLE INJURIES-OTH | 10/01/94 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |

Cigna Claims

PAGE 16

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity | Expense | Total | Outstanding Indemnity | Expense | Total | Incurred Indemnity | Expense | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1994-95 | X2806901266B PATTERSON B | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - ON SAME LEVEL ON SAME LEVEL--- | 10/01/94 | CLOSED | 0.00 | 5,562.36 | 5,562.36 | 0.00 | 0.00 | 0.00 | 0.00 | 5,562.36 | 5,562.36 |
| | X433790126A PATTERSON B | NY 23 | WELSBACH ELECTRIC CORP. DETAILS UNKNOWN ON SAME LEVEL-MULTIPLE INJURIES-OTH | 10/01/94 | CLOSED Y | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 |
| | X4337901266B PATTERSON B | NY 23 | WELSBACH ELECTRIC CORP. DETAILS UNKNOWN ON SAME LEVEL--- | 10/01/94 | CLOSED | 3,911.96 | 0.00 | 3,911.96 | 0.00 | 0.00 | 0.00 | 3,911.96 | 0.00 | 3,911.96 |
| | X2806953011A JOHANNEMANN P | NY 24 | FOREST ELECTRIC CORP.-NY CLMNT ALLEGES ELECTRICAL SHOCK ELECTRIC SHOCK-ELECTRICAL SHOCK-HAN | 10/11/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806953011B JOHANNEMANN P | NY 24 | FOREST ELECTRIC CORP.-NY CLMNT ALLEGES ELECTRICAL SHOCK ELECTRIC SHOCK--- | 10/11/94 | CLOSED | 24,877.30 | 0.00 | 24,877.30 | 0.00 | 0.00 | 0.00 | 24,877.30 | 0.00 | 24,877.30 |
| | X4337962253A BRINKLEY WILLIE | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-PHYSICAL STRAI | 10/11/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X4337962253B BRINKLEY WILLIE | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN--- | 10/11/94 | CLOSED | 2,972.40 | 0.00 | 2,972.40 | 0.00 | 0.00 | 0.00 | 2,972.40 | 0.00 | 2,972.40 |
| | X4337962253C BRINKLEY WILLIE | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-NOC-HAND/WRIST | 10/11/94 | CLOSED | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
| | X5321954951A JOHANNEMANN PAU | NY 21 | FOREST ELECTRIC CORP.-NY ELECTRICAL CURRENT-CONTACT WI ELECTRIC SHOCK-ELECTRICAL SHOCK-HAN | 10/11/94 | CLOSED Y | 1,306.00 | 0.00 | 1,306.00 | 0.00 | 0.00 | 0.00 | 1,306.00 | 0.00 | 1,306.00 |
| | X2806886268A OAKHILL PARTNER 23 | NY | PENGUIN AIR CONDITIONING DETAILS UNKNOWN DAMAGE TO PROPERTY DURING OPERATION | 11/07/94 | CLOSED Y | 3,500.00 | 0.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 0.00 | 3,500.00 |
| | X2806886268B OAKHILL PARTNER 23 | NY | PENGUIN AIR CONDITIONING DETAILS UNKNOWN DAMAGE TO PROPERTY DURING OPERATION | 11/07/94 | CLOSED | 2,381.44 | 0.00 | 2,381.44 | 0.00 | 0.00 | 0.00 | 2,381.44 | 0.00 | 2,381.44 |

Cigna Claims

PAGE 17

Plan Year: 1994-95

| Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity | Expense | Total | Outstanding Indemnity | Expense | Total | Incurred Indemnity | Expense | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| X433795303A BLANCO EDWARD | NY 23 | WELSBACH ELECTRIC CORP. UNKNOWN DESC OF LOSS;NO INFO R SURFACE DAMAGE-MECHANICAL EQUIPMENT | 11/13/94 | CLOSED Y | 7,500.00 | 0.00 | 7,500.00 | 0.00 | 0.00 | 0.00 | 7,500.00 | 0.00 | 7,500.00 |
| X433795303B BLANCO EDWARD | NY 23 | WELSBACH ELECTRIC CORP. UNKNOWN DESC OF LOSS;NO INFO R SURFACE DAMAGE-MECHANICAL EQUIPMENT | 11/13/94 | CLOSED | 9,509.61 | 0.00 | 9,509.61 | 0.00 | 0.00 | 0.00 | 9,509.61 | 0.00 | 9,509.61 |
| X28069905217A SURENCY D | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER(INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 11/16/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| X28069905217B SURENCY D | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER(INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 11/16/94 | CLOSED | 5,203.07 | 0.00 | 5,203.07 | 0.00 | 0.00 | 0.00 | 5,203.07 | 0.00 | 5,203.07 |
| X433790527A SURENCY DAVID | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES AUTO ACCIDENT DUE SURFACE DAMAGE-MECHANICAL EQUIPMENT | 11/16/94 | CLOSED | 16,048.67 | 0.00 | 16,048.67 | 0.00 | 0.00 | 0.00 | 16,048.67 | 0.00 | 16,048.67 |
| X433790527B SURENCY DAVID | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES AUTO ACCIDENT DUE SURFACE DAMAGE-MECHANICAL EQUIPMENT | 11/16/94 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| X28068935845A LAROSA F | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 11/23/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| X28068935845B LAROSA F | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 11/23/94 | CLOSED | 14,801.19 | 0.00 | 14,801.19 | 0.00 | 0.00 | 0.00 | 14,801.19 | 0.00 | 14,801.19 |
| X28069552334A MARTIN K | NY 23 | WELSBACH - L.I. (BUDIN) CLMT ALLEGES UNLIT LIGHT FIXTU MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/17/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| X28069552334B MARTIN P | NY 23 | WELSBACH - L.I. (BUDIN) CLMT ALLEGES UNLIT LIGHT FIXTU MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/17/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| X28069552334C MARTIN P | NY 23 | WELSBACH - L.I. (BUDIN) CLMT ALLEGES UNLIT LIGHT FIXTU MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/17/94 | CLOSED | 0.00 | 337.49 | 337.49 | 0.00 | 0.00 | 0.00 | 0.00 | 337.49 | 337.49 |

Cigna Claims

PAGE 18

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity / Expense / Total | Outstanding Indemnity / Expense / Total | Incurred Indemnity / Expense / Total |
|---|---|---|---|---|---|---|---|---|
| 1994-95 | X433795234A MARTIN K | NY 23 | WELSBACH - L.I. (BUDIN) CLMT ALLEGES UNLIT LIGHT FIXTU MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/17/94 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X433795234B MARTIN P | NY 23 | WELSBACH - L.I. (BUDIN) CLMT ALLEGES UNLIT LIGHT FIXTU MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/17/94 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X433795234C MARTIN PHILIP | NY 23 | WELSBACH - L.I. (BUDIN) CLMT ALLEGES UNLIT LIGHT FIXTU MOVING EQUIP, MOTOR EQUIP OPER BY O | 12/17/94 | CLOSED | 27,549.92 / 0.00 / 27,549.92 | 0.00 / 0.00 / 0.00 | 27,549.92 / 0.00 / 27,549.92 |
| | X433791883B HANDS KATHLEEN | NY 23 | WELSBACH ELECTRIC CORP. CLMT TRIPPED WHILE PASSING DEF MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/04/95 | OPEN | 23,452.99 / 0.00 / 23,452.99 | 1,547.01 / 0.00 / 1,547.01 | 25,000.00 / 0.00 / 25,000.00 |
| | X433791883A HANDS K | NY 23 | WELSBACH ELECTRIC CORP. CLMT TRIPPED WHILE PASSING DEF MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/04/95 | OPEN | 0.00 / 0.00 / 0.00 | 10,000.00 / 0.00 / 10,000.00 | 10,000.00 / 0.00 / 10,000.00 |
| | X2806891883A HANDS K | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES MALFUNCTIONING TR MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/04/95 | CLOSED | 0.00 / 0.00 / 0.00 | 10,000.00 / 0.00 / 10,000.00 | 10,000.00 / 0.00 / 10,000.00 |
| | X2806891883B HANDS KATHLEEN | NY 23 | WELSBACH ELECTRIC CORP. CLMT TRIPPED WHILE PASSING DEF MOVING EQUIP, MOTOR EQUIP OPER BY O | 01/04/95 | CLOSED | 16,705.63 / 0.00 / 16,705.63 | 0.00 / 0.00 / 0.00 | 16,705.63 / 0.00 / 16,705.63 |
| | X2806892474B GANNON G | NY 23 | FOREST ELECTRIC CORP.-NY PLTF FELL AT CONSTRUCTION SITE ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 01/23/95 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X2806892474A GANNON G | NY 23 | FOREST ELECTRIC CORP.-NY PLTF FELL AT CONSTRUCTION SITE ON SAME LEVEL | 01/23/95 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X4337892474A GANNON G | NY 23 | FOREST ELECTRIC CORP.-NY PLTF FELL AT CONSTRUCTION SITE ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 01/23/95 | CLOSED Y | 19,491.83 / 0.00 / 19,491.83 | 0.00 / 0.00 / 0.00 | 19,491.83 / 0.00 / 19,491.83 |
| | X4337892474B GANNON GEORGE | NY 23 | FOREST ELECTRIC CORP.-NY PLTF FELL AT CONSTRUCTION SITE ON SAME LEVEL- | 01/23/95 | CLOSED | 19,478.96 / 0.00 / 19,478.96 | 0.00 / 0.00 / 0.00 | 19,478.96 / 0.00 / 19,478.96 |

Cigna Claims

PAGE 19

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occured | Status/ Litig? | Paid to Date Indemnity | Paid Expense | Paid Total | Outstanding Indemnity | Outstanding Expense | Outstanding Total | Incurred Indemnity | Incurred Expense | Incurred Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1994-95 | X2806895678A OHAYON Y | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 02/08/95 | CLOSED Y | 15,000.00 | 0.00 | 15,000.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 0.00 | 15,000.00 |
| | X2806895678B OHAYON Y | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 02/08/95 | CLOSED | 23,064.11 | 0.00 | 23,064.11 | 0.00 | 0.00 | 0.00 | 23,064.11 | 0.00 | 23,064.11 |
| | X2806952514A CHENG L | NY 23 | WELSBACH ELECTRIC CORP. MALFUNCTIONING TRAFFIC LIGHT CA MECHANICAL BREAKDOWN-PHYSICAL STRAI | 02/09/95 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806952514B CHENG LILLIAN P | NY 23 | WELSBACH ELECTRIC CORP. MALFUNCTIONING TRAFFIC LIGHT CA MECHANICAL BREAKDOWN— | 02/09/95 | CLOSED | 0.00 | 20,458.79 | 20,458.79 | 0.00 | 0.00 | 0.00 | 0.00 | 20,458.79 | 20,458.79 |
| | X4337952514A CHENG LILLIAN P | NY 23 | WELSBACH ELECTRIC CORP. MALFUNCTIONING TRAFFIC LIGHT C MECHANICAL BREAKDOWN-PHYSICAL STRAI | 02/09/95 | CLOSED Y | 2,000.00 | 0.00 | 2,000.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 0.00 | 2,000.00 |
| | X4337952514B CHENG LILLIAN P | NY 23 | WELSBACH ELECTRIC CORP. MALFUNCTIONING TRAFFIC LIGHT C MECHANICAL BREAKDOWN— | 02/09/95 | CLOSED | 0.00 | 6,761.60 | 6,761.60 | 0.00 | 0.00 | 0.00 | 0.00 | 6,761.60 | 6,761.60 |
| | X2806896733A TRILLERAS J | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-FALLING OR FALLING OF SHIFTING LOAD-NOC— | 02/16/95 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806896733B TRILLERAS J | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-FALLING OR FALLING OF SHIFTING LOAD— | 02/16/95 | CLOSED | 0.00 | 6,170.90 | 6,170.90 | 0.00 | 0.00 | 0.00 | 0.00 | 6,170.90 | 6,170.90 |
| | X4337896733A TRILLERAS J | NY 23 | WELSBACH ELECTRIC CORP. PLTF ALLEGES LIGHT POLE FELL S FALLING OF SHIFTING LOAD-NOC— | 02/16/95 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X4337896733B TRILLERAS JAIME | NY 23 | WELSBACH ELECTRIC CORP. PLTF ALLEGES LIGHT POLE FELL S FALLING OF SHIFTING LOAD— | 02/16/95 | CLOSED | 0.00 | 19,818.92 | 19,818.92 | 0.00 | 0.00 | 0.00 | 0.00 | 19,818.92 | 19,818.92 |
| | X2806900255A PERA D | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/03/95 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Cigna Claims

PAGE 20

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1994-95 | X2806900255B PERA DIEUVOIT | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/03/95 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X4337900255A PERA DIEUVOIT | NY 23 | WELSBACH ELECTRIC CORP. CITY ALLEGED MALFUNCTIONING TR MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/03/95 | CLOSED Y | 4,574.43 / 0.00 / 4,574.43 | 0.00 / 0.00 / 0.00 | 4,574.43 / 0.00 / 4,574.43 |
| | X4337900255B PERA DIEUVOIT | NY 23 | WELSBACH ELECTRIC CORP. CITY ALLEGED MALFUNCTIONING TR MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/03/95 | CLOSED | 22,132.11 / 0.00 / 22,132.11 | 0.00 / 0.00 / 0.00 | 22,132.11 / 0.00 / 22,132.11 |
| | X2806898243A ASCHOF L | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/20/95 | CLOSED | 1,000.00 / 0.00 / 1,000.00 | 0.00 / 0.00 / 0.00 | 1,000.00 / 0.00 / 1,000.00 |
| | X2806898243B POLICHETTI M | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/20/95 | CLOSED Y | 1,000.00 / 0.00 / 1,000.00 | 0.00 / 0.00 / 0.00 | 1,000.00 / 0.00 / 1,000.00 |
| | X2806898243C POLICHETTI M | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/20/95 | CLOSED | 18,251.71 / 0.00 / 18,251.71 | 0.00 / 0.00 / 0.00 | 18,251.71 / 0.00 / 18,251.71 |
| | X4956154954A POLICHETTI MARI | NY 21 | WELSBACH ELECTRIC CORP. CLMT ALLEGES MALFUNCTIONING TR MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/20/95 | CLOSED Y | 1,992.21 / 0.00 / 1,992.21 | 0.00 / 0.00 / 0.00 | 1,992.21 / 0.00 / 1,992.21 |
| | X2806897105A JEANBAPTISTE A | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN-MULTIPLE INJUR | 04/05/95 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X2806897105A JEANBAPTISTE A | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN-MULTIPLE INJUR | 04/05/95 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X2806897105B JEANBAPTISTE A | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN-NOC-NECK | 04/05/95 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X2806897105C JEANBAPTISTE A | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN— | 04/05/95 | CLOSED | 0.00 / 7,692.05 / 7,692.05 | 0.00 / 0.00 / 0.00 | 0.00 / 7,692.05 / 7,692.05 |
| | X4337897105A JEANBAPTISTE A | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN CLMT ALLEGES TRAFIC LIGHTS NOT MECHANICAL BREAKDOWN-MULTIPLE INJUR | 04/05/95 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |

Cigna Claims

PAGE 21

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid Indemnity | Paid Expense | Paid Total | Outst. Indemnity | Outst. Expense | Outst. Total | Incurred Indemnity | Incurred Expense | Incurred Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1994-95 | X4337897105B JEANBAPTISTE A | NY 23 | WELSBACH ELECTRIC CORP.<br>CLMT ALLEGES TRAFIC LIGHTS NOT<br>MECHANICAL BREAKDOWN-NOC-NECK | 04/05/95 | CLOSED | 0.00 | 894.66 | 894.66 | 0.00 | 0.00 | 0.00 | 0.00 | 894.66 | 894.66 |
| | X4337897105C JEANBAPTISTE A | NY 23 | WELSBACH ELECTRIC CORP.<br>CLMT ALLEGES TRAFIC LIGHTS NOT<br>MECHANICAL BREAKDOWN— | 04/05/95 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806897118A KUSHMIDER A | NY 23 | WELSBACH ELECTRIC CORP.<br>SLIP/FALL - ON OBJECT<br>FALL/SLIP ON OBJECT-NOC-ARMS | 04/07/95 | CLOSED | 8,239.09 | 0.00 | 8,239.09 | 0.00 | 0.00 | 0.00 | 8,239.09 | 0.00 | 8,239.09 |
| | X2806897118B KUSHMIDER A | NY 23 | WELSBACH ELECTRIC CORP.<br>SLIP/FALL - ON OBJECT<br>FALL/SLIP ON OBJECT— | 04/07/95 | CLOSED | 8,239.09 | 0.00 | 8,239.09 | 0.00 | 0.00 | 0.00 | 8,239.09 | 0.00 | 8,239.09 |
| | X2806897296A CYRUS E | NY 23 | WELSBACH ELECTRIC CORP.<br>STRUCK BY/STRIKING-MOVING EQUI<br>MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/30/95 | CLOSED | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| | X2806897296B CYRUS E | NY 23 | WELSBACH ELECTRIC CORP.<br>STRUCK BY/STRIKING-MOVING EQUI<br>MOVING EQUIP, MOTOR EQUIP OPER BY O | 04/30/95 | CLOSED | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 1,250.00 | 0.00 | 1,250.00 |
| | X2806952502A LENETT J | NY 23 | WELSBACH — L.I. (BUDIN)<br>MECHANICAL BREAKDOWN<br>MECHANICAL BREAKDOWN-PHYSICAL STRAI | 04/30/95 | CLOSED | 13,724.33 | 0.00 | 13,724.33 | 0.00 | 0.00 | 0.00 | 13,724.33 | 0.00 | 13,724.33 |
| | X2806952502B LENETT JENNIFER | NY 23 | WELSBACH — L.I. (BUDIN)<br>MECHANICAL BREAKDOWN<br>MECHANICAL BREAKDOWN— | 04/30/95 | CLOSED | 3,886.86 | 0.00 | 3,886.86 | 0.00 | 0.00 | 0.00 | 3,886.86 | 0.00 | 3,886.86 |
| | X4337952502A LENETT JENNIFER | NY 23 | WELSBACH ELECTRIC CORP.<br>MALFUNCTIONING LIGHT CAUSED AU<br>MECHANICAL BREAKDOWN-PHYSICAL STRAI | 04/30/95 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X4337952502B LENETT JENNIFER | NY 23 | WELSBACH ELECTRIC CORP.<br>MALFUNCTIONING LIGHT CAUSED AU<br>MECHANICAL BREAKDOWN— | 04/30/95 | CLOSED Y | 24,346.57 | 0.00 | 24,346.57 | 0.00 | 0.00 | 0.00 | 24,346.57 | 0.00 | 24,346.57 |
| | X2806952547A PINEDA A | NY 23 | WELSBACH ELECTRIC CORP.<br>COLLISION OCCURRED DUE TO TRAF<br>MOVING EQUIP, MOTOR EQUIP OPER BY O | 05/14/95 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Cigna Claims

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1994-95 | X28069525478 PINEDA, ANA | NY 23 | WELSBACH ELECTRIC CORP. COLLISION OCCURRED DUE TO TRAF MOVING EQUIP, MOTOR EQUIP OPER BY O | 05/14/95 | CLOSED | 0.00 / 5,229.04 / 5,229.04 | 0.00 / 0.00 / 0.00 | 0.00 / 5,229.04 / 5,229.04 |
| | X43137952547A PINEDA ANA | NY 23 | WELSBACH ELECTRIC CORP. COLLISION OCCURRED DUE TO TRAF MOVING EQUIP, MOTOR EQUIP OPER BY O | 05/14/95 | CLOSED | 22,000.00 / 0.00 / 22,000.00 | 0.00 / 0.00 / 0.00 | 22,000.00 / 0.00 / 22,000.00 |
| | X43137952547B PINEDA, ANA | NY 23 | WELSBACH ELECTRIC CORP. COLLISION OCCURRED DUE TO TRAF MOVING EQUIP, MOTOR EQUIP OPER BY O | 05/14/95 | CLOSED | 12,027.19 / 0.00 / 12,027.19 | 0.00 / 0.00 / 0.00 | 12,027.19 / 0.00 / 12,027.19 |
| | X43137852547B PINEDA, ANA | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN— | 05/18/95 | CLOSED Y | 12,000.00 / 0.00 / 12,000.00 | 0.00 / 0.00 / 0.00 | 12,000.00 / 0.00 / 12,000.00 |
| | X43137953098A SAYRACK J | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN-PHYSICAL STRAI | 05/18/95 | CLOSED Y | 18,173.71 / 0.00 / 18,173.71 | 0.00 / 0.00 / 0.00 | 18,173.71 / 0.00 / 18,173.71 |
| | X43137953098B SAYRACK J | NY 23 | WELSBACH ELECTRIC CORP. MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN— | 05/18/95 | CLOSED Y | 12,000.00 / 0.00 / 12,000.00 | 0.00 / 0.00 / 0.00 | 12,000.00 / 0.00 / 12,000.00 |
| | X28069892091A LINDAUER E | NY 23 | INTE FAC PLTF TRIPPED & FELL AT TRAMWAY ON SAME LEVEL-FRACTURE-HAND/WRIST/F | 06/05/95 | CLOSED Y | 0.00 / 14,309.13 / 14,309.13 | 0.00 / 0.00 / 0.00 | 0.00 / 14,309.13 / 14,309.13 |
| | X28069892091B LINDAUER E | NY 23 | INTE FAC PLTF TRIPPED & FELL AT TRAMWAY ON SAME LEVEL— | 06/05/95 | CLOSED | 0.00 / 5,899.19 / 5,899.19 | 0.00 / 0.00 / 0.00 | 0.00 / 5,899.19 / 5,899.19 |
| | X43137892091A LINDAUER E | NY 23 | INTE FAC PLTF TRIPPED & FELL AT TRAMWAY ON SAME LEVEL-FRACTURE-HAND/WRIST/F | 06/05/95 | CLOSED Y | 38,000.00 / 0.00 / 38,000.00 | 0.00 / 0.00 / 0.00 | 38,000.00 / 0.00 / 38,000.00 |
| | X43137892091B LINDAUER E | NY 23 | INTE FAC PLTF TRIPPED & FELL AT TRAMWAY ON SAME LEVEL— | 06/05/95 | CLOSED | 38,000.00 / 0.00 / 38,000.00 | 0.00 / 0.00 / 0.00 | 38,000.00 / 0.00 / 38,000.00 |
| | X28069007004A GARCIA G | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 06/24/95 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X28069007004B GARCIA GEORGE | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-OTHER (INCLU SURFACE DAMAGE-MECHANICAL EQUIPMENT | 06/24/95 | CLOSED | 0.00 / 4,239.94 / 4,239.94 | 0.00 / 0.00 / 0.00 | 0.00 / 4,239.94 / 4,239.94 |

Generated on 06/07/02 on data valued as of 05/31/02

Cigna Claims

PAGE 23

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity | Expense | Total | Outstanding Indemnity | Expense | Total | Incurred Indemnity | Expense | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1994-95 | X4337900704A GARCIA GEORGE | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES AUTO ACCIDENT DUE SURFACE DAMAGE-MECHANICAL EQUIPMENT | 06/24/95 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X4337900704B GARCIA GEORGE | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES AUTO ACCIDENT DUE SURFACE DAMAGE-MECHANICAL EQUIPMENT | 06/24/95 | CLOSED | 15,252.50 | 0.00 | 15,252.50 | 0.00 | 0.00 | 0.00 | 15,252.50 | 0.00 | 15,252.50 |
| | X2806893096A OROFINO D | NY 23 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 06/29/95 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806893096B OROFINO D | NY 23 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 06/29/95 | CLOSED | 5,786.81 | 0.00 | 5,786.81 | 0.00 | 0.00 | 0.00 | 5,786.81 | 0.00 | 5,786.81 |
| | X8931495301CA OROFINO DONALD | NY 20 | WELSBACH — L.I. (BUDIN) MECHANICAL BREAKDOWN ALLEGE TR CLAIMS, OTHER-NOC-NECK | 06/29/95 | CLOSED Y | 658.00 | 0.00 | 658.00 | 0.00 | 0.00 | 0.00 | 658.00 | 0.00 | 658.00 |
| | X2806896601A WARREN N | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/10/95 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806896601B WARREN N | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/10/95 | CLOSED | 10,822.18 | 0.00 | 10,822.18 | 0.00 | 0.00 | 0.00 | 10,822.18 | 0.00 | 10,822.18 |
| | X2806925633A HENRICHSEN C | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - INTO EXCAVATION/SH FALL, SLIP INTO EXCAVATIONS-NOC-OTH | 07/15/95 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806925633B HENRICHSEN C | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - INTO EXCAVATION/SH FALL, SLIP INTO EXCAVATIONS— | 07/15/95 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X4337952633A HENRICHSEN C | NY 23 | WELSBACH ELECTRIC CORP. UNKNOWN INJURIES FALL, SLIP INTO EXCAVATIONS-NOC-HAN | 07/15/95 | OPEN Y | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 |
| | X4337952633B HENRICHSEN CHRI | NY 23 | WELSBACH ELECTRIC CORP. UNKNOWN INJURIES FALL, SLIP INTO EXCAVATIONS— | 07/15/95 | OPEN | 14,927.48 | 72.52 | 15,000.00 | 0.00 | 0.00 | 0.00 | 14,927.48 | 72.52 | 15,000.00 |

Cigna Claims

PAGE 24

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1994-95 | X280695261LA SINGH P | NY 23 | WELSBACH ELECTRIC CORP. TRAFFIC LIGHT NOT IN PROPER WO MECHANICAL BREAKDOWN-PHYSICAL STRAI | 07/25/95 | CLOSED | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X280695261LB SINGH P | NY 23 | WELSBACH ELECTRIC CORP. TRAFFIC LIGHT NOT IN PROPER WO MECHANICAL BREAKDOWN— | 07/25/95 | CLOSED | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X433795261JA SINGH P | NY 23 | WELSBACH ELECTRIC CORP. TRAFFIC LIGHT NOT IN PROPER WO MECHANICAL BREAKDOWN-PHYSICAL STRAI | 07/25/95 | CLOSED X | 1,500.00 0.00 1,500.00 | 0.00 0.00 0.00 | 1,500.00 0.00 1,500.00 |
| | X433795261LB SINGH P | NY 23 | WELSBACH ELECTRIC CORP. TRAFFIC LIGHT NOT IN PROPER WO MECHANICAL BREAKDOWN— | 07/25/95 | CLOSED | 2,934.93 0.00 2,934.93 | 0.00 0.00 0.00 | 2,934.93 0.00 2,934.93 |
| | X280692547A THERCIER R | NY 23 | WELSBACH ELECTRIC CORP. PLTF ALLEGES DEFECTIVE TRAFFIC MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/28/95 | CLOSED X | 12,812.22 0.00 12,812.22 | 0.00 0.00 0.00 | 12,812.22 0.00 12,812.22 |
| | X280692547B THERCIER R | NY 23 | WELSBACH ELECTRIC CORP. PLTF ALLEGES DEFECTIVE. TRAFFIC MOVING EQUIP, MOTOR EQUIP OPER BY O | 07/28/95 | CLOSED | 750.00 0.00 750.00 | 0.00 0.00 0.00 | 750.00 0.00 750.00 |
| | X280695001.55A PACOMBE P | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/16/95 | CLOSED | 8,796.07 0.00 8,796.07 | 0.00 0.00 0.00 | 8,796.07 0.00 8,796.07 |
| | X280695001.55B PACOMBE P | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/16/95 | CLOSED | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X433790901.55A PACOMBE P | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/16/95 | CLOSED X | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X433790901.55B PACOMBE P | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/16/95 | CLOSED | 525.12 0.00 525.12 | 0.00 0.00 0.00 | 525.12 0.00 525.12 |
| | X280695955A FEO A | NY 23 | WELSBACH — L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/29/95 | CLOSED | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |

Cigna Claims

PAGE 25

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1994-95 | X2806895955B FEO A | NY 23 | WELSBACH - L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/29/95 | CLOSED | 25,256.28 0.00 25,256.28 | 0.00 0.00 0.00 | 25,256.28 0.00 25,256.28 |
| | X8955926310LA FEO ANGELA | NY 20 | WELSBACH - L.I. (BUDIN) STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/29/95 | CLOSED | -233.33 0.00 -233.33 | 0.00 0.00 0.00 | -233.33 0.00 -233.33 |
| | X2806901380A HENDRICKSON J | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-WHILE OPERA SURFACE DAMAGE-MECHANICAL EQUIPMENT | 09/30/95 | CLOSED  Y | 11,553.34 0.00 11,320.01 | 0.00 0.00 0.00 | 11,553.34 0.00 11,320.01 |
| | X2806901380B HENDRICKSON J | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-WHILE OPERA SURFACE DAMAGE-MECHANICAL EQUIPMENT | 09/30/95 | CLOSED | 6,768.66 0.00 6,768.66 | 0.00 0.00 0.00 | 6,768.66 0.00 6,768.66 |
| | X4337901380A HENDRICKSON JOY | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES MALFUNCTIONING LI SURFACE DAMAGE-MECHANICAL EQUIPMENT | 09/30/95 | OPEN  Y | 0.00 6.00 6.00 | 50,000.00 0.00 50,000.00 | 50,000.00 6.00 50,006.00 |
| | X4337901380B HENDRICKSON JOY | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES MALFUNCTIONING LI SURFACE DAMAGE-MECHANICAL EQUIPMENT | 09/30/95 | OPEN | 0.00 22,105.11 22,105.11 | 0.00 2,894.89 2,894.89 | 0.00 25,000.00 25,000.00 |
| *TOTAL 1994-95 | | | | | | 111,266.67 573,682.06 684,948.73 | 62,500.00 4,514.42 67,014.42 | 173,766.67 578,196.48 751,963.15 |
| *TOTAL A | | | | | | 754,408.67 1,613,617.50 2,368,026.17 | 85,000.00 10,896.24 95,896.24 | 839,408.67 1,624,513.74 2,463,922.41 |

Cigna Claims

PAGE 26

Plan Year: **1992-93**

| Claim Number / Claimant Name | State/Cov | Subsidiary / Description / Cause-Nature-Part | Date Claim Occurred | Status / Litig? | Line | Paid to Date | Outstanding | Incurred |
|---|---|---|---|---|---|---|---|---|
| X280686237S5A HAYLES N | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 11/01/92 | CLOSED Y | Indemnity | 0.00 | 0.00 | 0.00 |
| | | | | | Expense | 3,077.57 | 0.00 | 3,077.57 |
| | | | | | Total | 3,077.57 | 0.00 | 3,077.57 |
| X280686237S5B HAYLES N | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 11/01/92 | CLOSED | Indemnity | 1,059.00 | 0.00 | 1,059.00 |
| | | | | | Expense | 0.00 | 0.00 | 0.00 |
| | | | | | Total | 1,059.00 | 0.00 | 1,059.00 |
| X2806664221A NEWMAN M | IL 23 | HUEN ELECTRIC, INC. CONSTRUCTION DEFECT FALL OR SLIP ON SPILLS-CUT/LACERATI | 11/11/92 | CLOSED Y | Indemnity | 7,500.00 | 0.00 | 7,500.00 |
| | | | | | Expense | 0.00 | 0.00 | 0.00 |
| | | | | | Total | 7,500.00 | 0.00 | 7,500.00 |
| X2806664221B NEWMAN M | IL 23 | HUEN ELECTRIC, INC. SLIP/FALL - ON LADDERS / ELEVA FALL OR SLIP ON SPILLS— | 11/11/92 | CLOSED | Indemnity | 9,350.20 | 0.00 | 9,350.20 |
| | | | | | Expense | 0.00 | 0.00 | 0.00 |
| | | | | | Total | 9,350.20 | 0.00 | 9,350.20 |
| X280688981LA BIRT P | NY 23 | WELSBACH ELECTRIC CORP. WIRING CABLE FELL AND STRUCK C SURFACE DAMAGE-MECHANICAL EQUIPMENT | 02/08/93 | CLOSED Y | Indemnity | 0.00 | 0.00 | 0.00 |
| | | | | | Expense | 0.00 | 0.00 | 0.00 |
| | | | | | Total | 0.00 | 0.00 | 0.00 |
| X280688981LB BIRT P | NY 23 | WELSBACH ELECTRIC CORP. WIRING CABLE FELL AND STRUCK C SURFACE DAMAGE-MECHANICAL EQUIPMENT | 02/08/93 | CLOSED | Indemnity | 0.00 | 0.00 | 0.00 |
| | | | | | Expense | 12,322.64 | 0.00 | 12,322.64 |
| | | | | | Total | 12,322.64 | 0.00 | 12,322.64 |
| X280689793BA KARGBO A | DC 23 | CORNELL-AEC CLAIMANT SLIPPED AND FELL IN W ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 03/31/93 | CLOSED Y | Indemnity | 3,250.00 | 0.00 | 3,250.00 |
| | | | | | Expense | 0.00 | 0.00 | 0.00 |
| | | | | | Total | 3,250.00 | 0.00 | 3,250.00 |
| X280687938B KARGBO A | DC 23 | CORNELL-AEC CLAIMANT SLIPPED AND FELL IN W ON SAME LEVEL— | 03/31/93 | CLOSED | Indemnity | 0.00 | 0.00 | 0.00 |
| | | | | | Expense | 0.00 | 0.00 | 0.00 |
| | | | | | Total | 0.00 | 0.00 | 0.00 |
| X280687650BA ALDEN B | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - ON SAME LEVEL ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 04/29/93 | CLOSED | Indemnity | 14,993.22 | 0.00 | 14,993.22 |
| | | | | | Expense | 0.00 | 0.00 | 0.00 |
| | | | | | Total | 14,993.22 | 0.00 | 14,993.22 |
| X280687650BB ALDEN B | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - ON SAME LEVEL ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 04/29/93 | CLOSED Y | Indemnity | 0.00 | 0.00 | 0.00 |
| | | | | | Expense | 0.00 | 0.00 | 0.00 |
| | | | | | Total | 0.00 | 0.00 | 0.00 |
| X280689379BA SODERBERG R | NY 23 | WACHTEL/R&C/BAUMAN, INC. SLIP/FALL - ON SAME LEVEL ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 07/20/93 | CLOSED Y | Indemnity | 0.00 | 0.00 | 0.00 |
| | | | | | Expense | 0.00 | 0.00 | 0.00 |
| | | | | | Total | 0.00 | 0.00 | 0.00 |

Cigna Claims

PAGE 27

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity | Expense | Total | Outstanding Indemnity | Expense | Total | Incurred Indemnity | Expense | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1992-93 | X2806893798B SODERBERG R | NY 23 | WACHTEL/R&C/BAUMAN, INC. SLIP/FALL.— ON SAME LEVEL— | 07/20/93 | CLOSED | 0.00 | 15,105.31 | 15,105.31 | 0.00 | 0.00 | 0.00 | 0.00 | 15,105.31 | 15,105.31 |
| | X4337883798C SODERBERG R | NY 23 | WACHTEL/R&C/BAUMAN, INC. SLIP/FALL.— ON SAME LEVEL— | 07/20/93 | CLOSED Y | 2,500.00 | 0.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 2,500.00 | 0.00 | 2,500.00 |
| | X4337893798D SODERBERG R | NY 23 | WACHTEL/R&C/BAUMAN, INC. SLIP/FALL.— ON SAME LEVEL—PHYSICAL STRAIN/SPRAI | 07/20/93 | CLOSED | 13,572.07 | 0.00 | 13,572.07 | 0.00 | 0.00 | 0.00 | 13,572.07 | 0.00 | 13,572.07 |
| | X51415439LA BONNER MOLLENE | NY 20 | WACHTEL/R&C/BAUMAN, INC. ALLEGED EXPOSURE TO FUMES DUE CHEMICALS — SMOKE — FUMES OR PAINT— | 09/01/93 | CLOSED Y | 2,191.22 | 0.00 | 2,191.22 | 0.00 | 0.00 | 0.00 | 2,191.22 | 0.00 | 2,191.22 |
| *TOTAL 1992-93 | | | | | | 13,250.00 | 79,752.61 | 93,002.61 | 0.00 | 0.00 | 0.00 | 13,250.00 | 79,752.61 | 93,002.61 |
| 1993-94 | X2806880627A CONNOLLY J | NY 23 | WELSBACH — L.I. (BUDIN) MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN—NOC— | 11/18/93 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806880627B HARRISON M | NY 23 | WELSBACH — L.I. (BUDIN) MECHANICAL BREAKDOWN MECHANICAL BREAKDOWN—NOC—HAND/WRIST | 11/18/93 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806880627C CONNOLLY J | NY 23 | WELSBACH — L.I. (BUDIN) CROSS REF 330L883994-1 MECHANICAL BREAKDOWN— | 11/18/93 | CLOSED | 0.00 | 23,171.58 | 23,171.58 | 0.00 | 0.00 | 0.00 | 0.00 | 23,171.58 | 23,171.58 |
| | X2806897905A TEICHMAN F | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 11/18/93 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | X2806897905B TEICHMAN F | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL— | 11/20/93 | CLOSED | 5,612.76 | 0.00 | 5,612.76 | 0.00 | 0.00 | 0.00 | 5,612.76 | 0.00 | 5,612.76 |
| | X2951516591A COSTELLO R | CA 23 | CONTRA COSTA ELECTRIC CLAIMANT ALLEGES CLIENT'S PART FROM MOVING—CONTUSION (BRUISE)—LEGS | 11/20/93 | CLOSED | 9,760.00 | 0.00 | 9,760.00 | 0.00 | 0.00 | 0.00 | 9,760.00 | 0.00 | 9,760.00 |

Cigna Claims

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1993-94 | X2806887702A ENSLER I | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - ON SAME LEVEL ON SAME LEVEL-FRACTURE-FEET | 12/11/93 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806887702B ENSLER I | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - ON SAME LEVEL— | 12/11/93 | CLOSED | 0.00 30,896.30 30,896.30 | 0.00 0.00 0.00 | 0.00 30,896.30 30,896.30 |
| | X2806881980A AARNE D | NY 23 | FOREST ELECTRIC CORP-NY PIPE ELECTROCUTED BY EXPOSED H ELECTRIC SHOCK-PHYSICAL STRAIN/SPRA | 01/07/94 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806881980B AARNE D | NY 23 | FOREST ELECTRIC CORP.-NY PIPE ELECTROCUTED BY EXPOSED H ELECTRIC SHOCK— | 01/07/94 | CLOSED | 0.00 3,455.88 3,455.88 | 0.00 0.00 0.00 | 0.00 3,455.88 3,455.88 |
| | X2806897880A NAPOLITANO R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/01/94 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806897880B NAPOLITANO R | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 03/01/94 | CLOSED | 0.00 2,308.36 2,308.36 | 0.00 0.00 0.00 | 0.00 2,308.36 2,308.36 |
| | X2806891133A GAGER L | NY 23 | WELSBACH ELECTRIC CORP. CLMT'S VEHICLE CAUGHT IN HOLE MOVING EQUIP, MOTOR EQUIP OPER BY O | 06/30/94 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806891133B GAGER L | NY 23 | WELSBACH ELECTRIC CORP. CLMT'S VEHICLE CAUGHT IN HOLE MOVING EQUIP, MOTOR EQUIP OPER BY O | 06/30/94 | CLOSED | 0.00 21,924.25 21,924.25 | 0.00 0.00 0.00 | 0.00 21,924.25 21,924.25 |
| | X2806894096A WEATHERS R | NY 23 | PENGUIN AIR CONDITIONING STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP BY O | 08/29/94 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806894096B WEATHERS R | NY 23 | PENGUIN AIR CONDITIONING STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 08/29/94 | CLOSED | 0.00 1,306.01 1,306.01 | 0.00 0.00 0.00 | 0.00 1,306.01 1,306.01 |
| | X2806967753A HOWARD C | NY 23 | WELSBACH ELECTRIC CORP SLIP/FALL - ON SAME LEVEL ON SAME LEVEL-FRACTURE-FEET | 08/31/94 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |

Cigna Claims

| Plan Year | Claim Number/Claimant Name | State/Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/Litig? | Paid Indemnity | Paid Expense | Paid Total | Outstanding Indemnity | Outstanding Expense | Outstanding Total | Incurred Indemnity | Incurred Expense | Incurred Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1993-94 | X2806897153B HOWARD C | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL— | 08/31/94 | CLOSED | 0.00 | 4,722.45 | 4,722.45 | 0.00 | 0.00 | 0.00 | 0.00 | 4,722.45 | 4,722.45 |
|  | X4337900344C HOWARD C | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL— | 08/31/94 | CLOSED | 0.00 | 2,091.73 | 2,091.73 | 0.00 | 0.00 | 0.00 | 0.00 | 2,091.73 | 2,091.73 |
|  | X4337900344D HOWARD C | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL— | 08/31/94 | CLOSED | 1,000.00 | 0.00 | 1,000.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 0.00 | 1,000.00 |
|  | X2806890425A MARTINEZ E | NY 23 | HERITAGE SHEET METAL CONSTRUCTION SITE LOSS ON SAME LEVEL-FRACTURE-FEET | 09/19/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | X2806890425B MARTINEZ E | NY 23 | HERITAGE SHEET METAL CONSTRUCTION SITE LOSS ON SAME LEVEL-NOC-HAND/WRIST/FINGER | 09/19/94 | CLOSED | 2,081.96 | 0.00 | 2,081.96 | 0.00 | 0.00 | 0.00 | 2,081.96 | 0.00 | 2,081.96 |
| *TOTAL 1993-94 |  |  |  |  |  | 10,760.00 | 97,571.28 | 108,331.28 | 0.00 | 0.00 | 0.00 | 10,760.00 | 97,571.28 | 108,331.28 |
| 1994-95 | X2806890448A GOLDBERG G | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 10/07/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | X2806890448B GOLDMAN B | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 10/07/94 | CLOSED Y | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | X2806890448C GOLDBERG G | NY 23 | WELSBACH ELECTRIC CORP. STRUCK BY/STRIKING-MOVING EQUI MOVING EQUIP, MOTOR EQUIP OPER BY O | 10/07/94 | CLOSED | 11,071.91 | 0.00 | 11,071.91 | 0.00 | 0.00 | 0.00 | 11,071.91 | 0.00 | 11,071.91 |
|  | X2806896492A VALINOTTI D | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL— | 01/12/95 | CLOSED | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
|  | X2806896492B VALINOTTI D | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 01/12/95 | CLOSED | 1,912.84 | 0.00 | 1,912.84 | 0.00 | 0.00 | 0.00 | 1,912.84 | 0.00 | 1,912.84 |

Generated on 06/07/02 on data valued as of 05/31/02

Cigna Claims

PAGE 30

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/Expense/Total | Outstanding Indemnity/Expense/Total | Incurred Indemnity/Expense/Total |
|---|---|---|---|---|---|---|---|---|
| 1994-95 | X28069014266A RANDALL S | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - ON SAME LEVEL ON SAME LEVEL-FRACTURE-FEET | 03/02/95 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X28069014266B RANDALL S | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL - ON SAME LEVEL ON SAME LEVEL- | 03/02/95 | CLOSED | 10,470.64 / 0.00 / 10,470.64 | 0.00 / 0.00 / 0.00 | 10,470.64 / 0.00 / 10,470.64 |
| | X4337901426A RANDALL S | NY 23 | WELSBACH ELECTRIC CORP. CLMT ALLEGES INJURY FROM ACCOU ON SAME LEVEL-FRACTURE-FEET | 03/02/95 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X4337901426B RANDALL SUZONNE 23 | NY | WELSBACH ELECTRIC CORP. CLMT ALLEGES INJURY FROM ACCOU ON SAME LEVEL- | 03/02/95 | CLOSED | 30,507.71 / 0.00 / 30,507.71 | 0.00 / 0.00 / 0.00 | 30,507.71 / 0.00 / 30,507.71 |
| | X28069525522A RODRIGUEZ D 23 | NY | WELSBACH ELECTRIC CORP. CLMT ALLEGES FALLING DUE TO RO MECHANICAL BREAKDOWN-CUT/LACERATION | 03/29/95 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X28069525522B RODRIGUEZ DORA 23 | NY | WELSBACH ELECTRIC CORP. CLMT ALLEGES FALLING DUE TO RO MECHANICAL BREAKDOWN- | 03/29/95 | CLOSED | 5,938.28 / 0.00 / 5,938.28 | 0.00 / 0.00 / 0.00 | 5,938.28 / 0.00 / 5,938.28 |
| | X4337952522A RODRIGUEZ D 23 | NY | WELSBACH ELECTRIC CORP. CLMT ALLEGES FALLING DUE TO RO MECHANICAL BREAKDOWN-CUT/LACERATION | 03/29/95 | OPEN Y | 0.00 / 0.00 / 0.00 | 5,000.00 / 0.00 / 5,000.00 | 5,000.00 / 0.00 / 5,000.00 |
| | X4337952522B RODRIGUEZ DORA 23 | NY | WELSBACH ELECTRIC CORP. CLMT ALLEGES FALLING DUE TO RO MECHANICAL BREAKDOWN- | 03/29/95 | OPEN | 0.00 / 0.00 / 0.00 | 0.00 / 5,000.00 / 5,000.00 | 0.00 / 5,000.00 / 5,000.00 |
| | X4337952522B RODRIGUEZ DORA 23 | NY | WELSBACH ELECTRIC CORP. CLMT ALLEGES FALLING DUE TO RO MECHANICAL BREAKDOWN- | 03/29/95 | OPEN | 0.00 / 22,861.79 / 22,861.79 | 0.00 / 2,138.21 / 2,138.21 | 0.00 / 25,000.00 / 25,000.00 |
| | X28069525519A BONNER M 23 | NY | WACHTEL/R&C/BAUMAN, INC. CLMT ALLEGES INJURIES DUE TO T CHEMICALS - SMOKE - FUMES OR PAINT- | 07/17/95 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X28069525519B BONNER M 23 | NY | WACHTEL/R&C/BAUMAN, INC. CLMT ALLEGES INJURIES DUE TO T CHEMICALS - SMOKE - FUMES OR PAINT- | 07/17/95 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X4337952519A BONNER M 23 | NY | WACHTEL/R&C/BAUMAN, INC. CLMT ALLEGES INJURIES DUE TO T CHEMICALS - SMOKE - FUMES OR PAINT- | 07/17/95 | CLOSED | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |
| | X4337952519A BONNER M 23 | NY | WACHTEL/R&C/BAUMAN, INC. CLMT ALLEGES INJURIES DUE TO T CHEMICALS - SMOKE - FUMES OR PAINT- | 07/17/95 | CLOSED Y | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 | 0.00 / 0.00 / 0.00 |

Cigna Claims

PAGE 31

| Plan Year | Claim Number/ Claimant Name | State/ Cov | Subsidiary Description Cause-Nature-Part | Date Claim Occurred | Status/ Litig? | Paid to Date Indemnity/ Expense/ Total | Outstanding Indemnity/ Expense/ Total | Incurred Indemnity/ Expense/ Total |
|---|---|---|---|---|---|---|---|---|
| 1994-95 | X4337952519B BONNER M | NY 23 | WACHTEL/R&C/BAUMAN, INC. CLMT ALLEGES INJURIES DUE TO T CHEMICALS — SMOKE — FUMES OR PAINT— | 07/17/95 | CLOSED | 0.00 2,823.37 2,823.37 | 5,000.00 2,138.21 7,138.21 | 5,000.00 89,262.79 94,262.79 |
| | X2806897997A ROSNER P | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL-PHYSICAL STRAIN/SPRAI | 07/31/95 | CLOSED Y | 0.00 0.00 0.00 | 0.00 0.00 0.00 | 0.00 0.00 0.00 |
| | X2806897997B ROSNER P | NY 23 | WELSBACH ELECTRIC CORP. SLIP/FALL — ON SAME LEVEL ON SAME LEVEL— | 07/31/95 | CLOSED | 0.00 1,538.04 1,538.04 | 0.00 0.00 0.00 | 0.00 1,538.04 1,538.04 |

*TOTAL 1994-95

| | | | | | | 0.00 2,823.37 2,823.37 | 5,000.00 2,138.21 7,138.21 | 5,000.00 89,262.79 94,262.79 |

*TOTAL B

| | | | | | | 24,010.00 264,448.47 288,458.47 | 5,000.00 2,138.21 7,138.21 | 29,010.00 266,586.68 295,596.68 |

Generated on 06/07/02 on data valued as of 05/31/02

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK   )
            SS.:
COUNTY OF WESTCHESTER )

I, Joyce Koch, being duly sworn, deposes and says:

I am not a party to the action, am over the age of 18 years of age and reside in Harrison, New York.

On October 23, 2003, I served the within

### INA'S RESPONSES AND OBJECTIONS TO EMCOR'S SECOND SET OF

### REQUESTS FOR ADMISSION

by depositing true copies thereof enclosed in a postpaid wrapper, in an official depository under the exclusive care and custody of the U.S. Postal Service within New York State,  addressed to the following persons at the last known addresses set forth:

**TO:** Saxe Doernberger & Vita, P.C.
   1952 Whitney Avenue
   Hamden, Connecticut 06517

   Duncan B. Hume (Federal Bar #05581)
   Hume & Associates
   One Landmark Square
   Stamford, Connecticut 06901-2620

              _Joyce Koch_
              Joyce Koch

Sworn to before me this
23nd day of October, 2003

_Debra Cummings_
Notary Public

DEBRA CUMMINGS
Notary Public, State of New York
No. 01CU5078272
Qualified in Westchester County
Commission Expires May 19, 2007

542856.1

**EXHIBIT**

tabbies®

_B_

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF CONNECTICUT

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
```

EMCOR GROUP, INC.,                              :    Civil Action No.
                                                     Docket 3:00-CV-2211 (AVC)
                          Plaintiff,            :

                                                     Judge Alfred V. Covello
          - against -                           :

INSURANCE COMPANY OF NORTH AMERICA,             :    October 15, 2002

                          Defendant.            :

```
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - X
```

## INA'S RESPONSES AND OBJECTIONS TO EMCOR'S
## SECOND SET OF REQUESTS FOR ADMISSION

Pursuant to Rule 36 et. seq. of the Federal Rules of Civil Procedure, the defendant INSURANCE COMPANY OF NORTH AMERICA ("INA"), hereby submits the following responses and objections to EMCOR's Second Set of requests for admission dated September 12, 2003:

### Requests for Admission

1.  JWP, Inc. n/k/a EMCOR Group, Inc. paid an insurance premium or other compensation to INA to purchase the 1992-1993 INA Policy.

    Response: Admit

2.  JWP, Inc. n/k/a EMCOR Group, Inc. paid an insurance premium or other compensation to INA to purchase the 1993-1994 INA Policy.

    Response: Admit

3.  JWP, Inc. n/k/a EMCOR Group, Inc. paid an insurance premium or other compensation to INA to purchase the 1994-1995 INA Policy.

    Response: Admit

4.  The Kemp settlement in the amount of $469,398.40 caused the general liability aggregate limits of the 1992-1993 INA Policy to become exhausted.

    Response: Deny

5.  According to INA, payments for indemnity for each of the claims identified on Exhibit A for plan year 1992-93 contributed toward the exhaustion of the general liability aggregate limits of the 1992-1993 INA Polciy.

    Response: Deny

6.  According to INA, payments for defense (i.e. expense) and indemnity for each of the claims identified on Exhibit A for plan year 1993-94 contributed toward the exhaustion of the general liability aggregate limits of the 1993-1994 INA Policy.

    Response: Deny

7.  According to INA, payments for defense (i.e. expense) and indemnity for each of the claims identified on Exhibit A for plan year 1994-95 contributed toward the exhaustion of the general liability aggregate limits of the 1994-1995 INA Policy.

    Response: Deny

8.  The amounts listed for "incurred expense" (i.e. defense) for each of the claims identified on Exhibit A are true and accurate.

    Response: INA objects to this Request for Admission as being vague and thus cannot admit or deny.

9.  The amounts listed for "incurred indemnity" for each of the claims identified on Exhibit A are true and accurate.

    Response: INA objects to this Request for Admission as being vague and thus cannot admit or deny.

10. The dates listed for "date claim occurred" for each of the claims identified on Exhibit A are true and accurate.

    Response: INA objects to this Request for Admission as being vague and thus cannot admit or deny.

11. EMCOR has requested that INA recode the claims identified on Exhibit A as products-completed operations claims.

    Response: Deny

12. INA has refused to recode the claims identified on Exhibit A as products-completed operations claims.

Response: Deny

13. Endorsement 35 of the 1992-1994 INA Policy excludes claims against Dynalectric.

    Response: Deny

14. The following five (5) cases against Dynalectric were coded to the 1993-1994 INA Policy.

| Name | Date of Loss | Claim Number |
|------|-------------|--------------|
| a. Butler | 05/18/94 | X2806652609 |
| b. Telles | 07/28/94 | X2806520074 |
| c. Tufano | 11/23/93 | X2806890755 |
| d. Regents | 03/01/94 | X232239348L |
| e. Regents | 10/1/93 | 4337149812 |
| f. Friedman | 02/28/94 | X2806524180 |

    Response: Deny

Dated October 23, 2003

                    DEFENDANT INSURANCE COMPANY
                    OF NORTH AMERICA

                    Thomas Leghorn (CT #22106)
                    WILSON, ELSER, MOSKOWITZ, EDELMAN &
                    DICKER LLP
                    150 East 42nd Street
                    New York, New York 10017-5639
                    (212) 490-3000 -- telephone
                    212) 490-3038 -- facsimile
                    File No.: 00756.35967


                    Co- Counsel
                    Duncan B. Hume (Federal Bar # 05581)
                    Hume & Associates
                    One Landmark Square
                    Stamford, Connecticut 06901-2620
                    (203) 348-7252



**SAXE DOERNBERGER & VITA, P.C.**

ATTORNEYS AND COUNSELLORS AT LAW

1952 WHITNEY AVENUE
HAMDEN, CT 06517
TELELPHONE (203) 287-8890
FACSIMILE    (203) 287-8847
www.sdvlaw.com

Heidi H. Zapp

hhz@sdvlaw.com

**VIA FASCIMILE ONLY**                    February 5, 2004

Richard S. Oelsner, Esq.
Wilson, Elser, Moskowitz, Edelman & Dicker LLP
3 Gannett Drive
White Plains, NY 10604

      RE:   EMCOR Group, Inc. v. INA
              Docket 3:00-CV-2211 (AVC)

Dear Atty. Oelsner:

      You had spoken with Atty. Vita previously regarding your responses to EMCOR's Second Set of Requests for Admission. You indicated that you would revise your answers after you finished reviewing the necessary loss run information. Please forward your revised admissions as soon as possible.

      I appreciate your prompt attention to this matter.

                  Sincerely,

                  Heidi H. Zapp

**EXHIBIT**

C



**SAXE DOERNBERGER & VITA, P.C.**

1952 WHITNEY AVENUE
HAMDEN, CT 06517
TELELPHONE (203) 287-8890
FACSIMILE   (203) 287-8847
*www.sdvlaw.com*

ATTORNEYS AND COUNSELLORS AT LAW

Heidi H. Zapp                                                    hhz@sdvlaw.com

**VIA FASCIMILE ONLY**                     February 24, 2004

Richard S. Oelsner, Esq.
Wilson, Elser, Moskowitz, Edelman & Dicker LLP
3 Gannett Drive
White Plains, NY 10604

         RE:   EMCOR Group, Inc. v. INA
               Docket 3:00-CV-2211 (AVC)

Dear Atty. Oelsner:

         On February 5, 2004, I sent you a letter reminding you of your prior indication that you would revise your answers to EMCOR's Second Set of Requests for Admission. You indicated that you would revise your answers after you finished reviewing the necessary loss run information. You have now had ample time to review the necessary information. As such, I will expect your revised answers to be forthcoming in the immediate future.

         Further, you spoke with Attorney Vita approximately two weeks ago regarding the requested claims manual. Since then, Attorney Leghorn indicated that the manual had been located and would be produced. Again, you have had ample time to produce this document. I will expect the immediate production of this document.

         I look forward to your prompt and immediate attention to the production of these items.

                                   Sincerely,

                                   Heidi H. Zapp

**EXHIBIT**

D



# SAXE DOERNBERGER & VITA, P.C.

1952 WHITNEY AVENUE
HAMDEN, CT 06517
TELELPHONE (203) 287-8890
FACSIMILE   (203) 287-8847
*www.sdvlaw.com*

ATTORNEYS AND COUNSELLORS AT LAW

Heidi H. Zapp

hhz@sdvlaw.com

**VIA FACSIMILE ONLY**

March 4, 2004
**THIRD REQUEST**

Richard S. Oelsner, Esq.
Wilson, Elser, Moskowitz, Edelman & Dicker LLP
3 Gannett Drive
White Plains, NY 10604

   RE: EMCOR Group, Inc. v. INA
      Docket 3:00-CV-2211 (AVC)

Dear Mr. Oelsner:

   On February 24, 2004, I sent you a letter once again reminding you of your prior agreement to revise your answers to EMCOR's Second Set of Requests for Admission. You indicated that you would revise your answers after you finished reviewing the necessary loss run information. You have now had more than ample time to review the necessary information. Please forward your revised responses immediately.

   Further, you spoke with Attorney Vita approximately three weeks ago regarding the requested claims manual. Since then, Attorney Leghorn indicated that the manual had been located and would be produced. On February 24, 2004, I again asked that you produce this document. Again, you have had more than ample time to produce this document. I will expect the immediate production of this document.

   I look forward to your prompt and immediate attention to the production of these items.

         Sincerely,

         Heidi H. Zapp



EXHIBIT
E

**Heidi Zapp**

| | |
|---|---|
| **From:** | "Oelsner, Richard" <OelsnerR@WEMED.com> |
| **To:** | <hhz@sdvlaw.com> |
| **Cc:** | "Leghorn, Thomas" <LeghornT@WEMED.com>; "Phillips, Christine" <PhillipsC@WEMED.com> |
| **Sent:** | Friday, March 05, 2004 8:27 AM |
| **Subject:** | Emcor |

Dear Heidi:

In response to your letters concerning INA's answers to Emcor's second set of requests for admissions, we will revise them following a review of the loss runs if necessary. For now, you have the response.

The claims manual will be produced following our review of it and in ample time before Emcor's 30b6 deposition of Ms. Lloyd.

In other matters, please supply dates that Ms. Reinhard and Mr. Thrasher are available for their 30b6 depositions.

Regards,

Richard Oelsner

WEMED LLP - CONFIDENTIALITY NOTICE: This electronic message is intended to be viewed only by the individual or entity to whom it is addressed. It may contain information that is privileged, confidential and exempt from disclosure under applicable law. Any dissemination, distribution or copying of this communication is strictly prohibited without our prior permission. If the reader of this message is not the intended recipient, or the employee or agent responsible for delivering the message to the intended recipient, or if you have received this communication in error, please notify us immediately by return e-mail and delete the original message and any copies of it from your computer system.

For further information about Wilson, Elser, Moskowitz, Edelman & Dicker LLP (WEMED), please see our website at www.wemed.com or refer to any WEMED office. Thank you.



EXHIBIT

F

3/5/2004